UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re LightSquared Inc., et al.                                  Case No. 12-12080 (SCC)
      **Debtor**                                                 Reporting Period: July 1 - July 31, 2013

                                                                 Federal Tax I.D. #   23-2368845

### CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | x | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | x | |
| Copies of bank statements | | x | |
| Cash disbursements journals | | x | |
| Statement of Operations | MOR-2 | x | |
| Balance Sheet | MOR-3 | x | |
| Status of Post-petition Taxes | MOR-4 | x | |
| Copies of IRS Form 6123 or payment receipt | | | ADP reports attached |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | x | |
| Listing of Aged Accounts Payable | | x | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | x | |
| Taxes Reconciliation and Aging | MOR-5 | x | |
| Payments to Insiders and Professional | MOR-6 | x | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | x | |
| Debtor Questionnaire | MOR-7 | x | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____                                 Date: August 15, 2013
Marc R. Montagner

In re LightSquared Inc., et al.

**Debtor**

Case No.  12-12080 (SCC)

Reporting Period:  July 1 - July 31, 2013

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| | Inc. | TMI | One Dot Six | LP | Corp. (USD) | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|---|
| **CASH - BEGINNING OF MONTH** | $  1,266,172 | $  11,456,419 | $  27,052,870 | $  79,921,419 | $  2,820,154 | $  122,517,035 |
| **RECEIPTS** | | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | 1,680,564 | 660,019 | 2,340,583 |
| INTEREST RECEIVED | 67 | 1,388 | - | 4,216 | - | 5,671 |
| OTHER  (ATTACH LIST) | - | - | - | 104,636 | 57,065 | 161,701 |
| TRANSFERS (FROM DIP ACCTS) | 591,657 | - | - | - | - | 591,657 |
|   TOTAL RECEIPTS | $  591,725 | $  1,388 | $  - | $  1,789,416 | $  717,084 | $  3,099,613 |
| **DISBURSEMENTS** | | | | | | |
| NET PAYROLL | - | - | - | (1,023,942) | (331,807) | (1,355,749) |
| PAYROLL TAXES | - | - | - | (505,320) | (145,396) | (650,716) |
| SALES, USE, & OTHER TAXES | 225 | - | - | (6,100) | - | (5,875) |
| INVENTORY PURCHASES | - | - | - | (665,009) | - | (665,009) |
| SECURED/ RENTAL/ LEASES | - | - | - | (246,243) | (126,229) | (372,472) |
| INSURANCE | - | - | - | - | - | - |
| ADMINISTRATIVE | (5,102) | - | (74,865) | (298,455) | (5,806) | (384,228) |
| SELLING | - | - | - | - | - | - |
| OTHER  (ATTACH LIST) | (9,937) | (3,120) | (2,737,008) | (8,655,924) | (340,949) | (11,746,938) |
| TRANSFERS (TO DIP ACCTS) | - | - | (591,657) | - | - | (591,657) |
| PROFESSIONAL FEES | (568,311) | - | - | (792,033) | - | (1,360,344) |
| U.S. TRUSTEE QUARTERLY FEES | (8,777) | - | (6,825) | (42,350) | - | (57,952) |
| TOTAL DISBURSEMENTS | $  (591,902) | $  (3,120) | $  (3,410,355) | $  (12,235,376) | $  (950,187) | $  (17,190,940) |
| **NET CASH FLOW** | | | | | | |
| (RECEIPTS LESS DISBURSEMENTS) | (177) | (1,732) | (3,410,355) | (10,445,959) | (233,103) | (14,091,327) |
| **CASH – END OF MONTH** | $  1,265,995 | $  11,454,687 | $  23,642,515 | $  69,475,460 | $  2,587,051 | $  108,425,708 |

| | | BANK  ACCOUNTS | | | |
|---|---|---|---|---|---|
| | Inc. | TMI Communications | One Dot Six | LP | Corp (USD) |
| **OTHER RECEIPTS** | | | | | |
| VENDOR REFUND | | - | - | 82,125 | - |
| BENEFITS REFUND | - | - | - | 22,468 | - |
| TAX REFUND | - | - | - | - | 26,740 |
| UNREALIZED FX GAIN | - | - | - | 43 | 30,325 |
|   TOTAL OTHER | $  - | $  - | $  - | $  104,636 | $  57,065 |

| | | BANK  ACCOUNTS | | | |
|---|---|---|---|---|---|
| | Inc. | TMI Communications | One Dot Six | LP | Corp (USD) |
| **OTHER DISBURSEMENTS** | | | | | |
| BANK FEES | (469) | (2,288) | (196) | (10,537) | (704) |
| UNREALIZED FX (LOSS) | - | (832) | - | (2,775) | - |
| 401K / PENSION | - | - | - | (99,054) | (38,462) |
| BOEING | - | - | - | (721,125) | - |
| ERP | - | - | - | (4,229) | - |
| FACILITIES | - | - | - | (25,511) | (35,394) |
| LEGAL | (358) | - | - | (384,029) | - |
| NETWORK RELATED | - | - | - | (11,636) | - |
| PAYROLL BENEFITS | - | - | - | (133,759) | (22,595) |
| REGULATORY | (9,110) | - | - | (504,688) | (68,603) |
| SPECTRUM MANANGEMENT | - | - | - | - | - |
| TELECOM | - | - | - | (77,304) | (70,304) |
| TELEMETRY, TRACKING & CONTROL | - | - | - | (113,000) | (63,845) |
| TRAVEL | - | - | - | (41,477) | (14,321) |
| ADEQUATE PROTECTION PAYMENTS | - | - | - | (6,250,000) | - |
| ONE DOT SIX LEASE RELATED | - | - | (2,724,173) | - | - |
| OTHER | - | - | (12,639) | (276,800) | (26,676) |
|   TOTAL OTHER | $  (9,937) | $  (3,120) | $  (2,737,008) | $  (8,655,924) | $  (340,949) |

Represents all entities with bank accounts; all other debtors do not have bank accounts or any bank activity.

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH  ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | $  17,190,940 |
|   LESS:  TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (591,657) |
|   PLUS:  ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $  16,599,283 |

| | |
|---|---|
| **In re** LightSquared Inc., et al. | **Case No.** 12-12080 (SCC) |
| **Debtor** | **Reporting Period:** July 1 - July 31, 2013 |

**BANK RECONCILIATIONS**

Continuation Sheet for MOR-1

| | Inc.<br>#2103, #3416, #4676 | TMI<br>#3506 | One Dot Six<br>#3130 | LP<br>#3272, #3498, #2528,<br>#9959, #3051EUR,<br>#3051CAD, #4530 | Corp.<br>#9411, #1518, #9842 |
|---|---|---|---|---|---|
| **BALANCE PER BOOKS (USD)** | $ 1,265,995 | $ 11,454,687 | $ 23,642,515 | $ 69,475,460 | $ 2,587,051 |
| | | | | | |
| BANK BALANCE (NOMINAL CURRENCY) | 1,540,995 | 11,454,687 | 23,642,617 | 69,883,728 | 2,616,350 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | - | - | - | - | - |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | - | - | (102) | (302,943) | (6,642) |
| OTHER *(ATTACH EXPLANATION)* | (275,000) | - | - | (105,324) | (22,657) |
| | | | | | |
| **ADJUSTED BANK BALANCE (USD)** | $ 1,265,995 | $ 11,454,687 | $ 23,642,515 | $ 69,475,460 | $ 2,587,051 |

| CHECKS OUTSTANDING - One Dot Six | | | | | |
|---|---|---|---|---|---|
| Vendor | Ck. # | Amount | Vendor | Ck. # | Amount |
| FEDEX | 12050 | 92 | LOUSIANA DEPT OF REVENUE | 12051 | 10 |
| | | | | | |
| | | | | | |
| **SUBTOTAL** | | **92** | | | **10** |
| **TOTAL** | | | | | **102** |

| CHECKS OUTSTANDING - LP | | | | | |
|---|---|---|---|---|---|
| **CHECKS OUTSTANDING** | Ck. # | Amount | Vendor | Ck. # | Amount |
| ALCATEL-LUCENT | 84618 | 70,530 | RESOLVIT | 84654 | 4,000 |
| PROVIDENT LIFE AND ACCIDENT INS | 84624 | 3,400 | JOSEPH P. KENNEDY II | 84655 | 20,000 |
| TAMMY A DEGANNES | 84632 | 500 | DOG TAGS, LLC | 84657 | 1,328 |
| WILLIAM GAMBLE | 84651 | 2,000 | PAYROLL TAXES | | 170,407 |
| ASHLEY DURMER | 84653 | 30,778 | | | |
| | | | | | |
| **SUBTOTAL** | | **107,208** | | | **195,735** |
| **TOTAL** | | | | | **302,943** |

| CHECKS OUTSTANDING - CORP (CAD) | | | | | |
|---|---|---|---|---|---|
| **CHECKS OUTSTANDING** | Ck. # | Amount | Vendor | Ck. # | Amount |
| ALLSTREAM | 71588 | 1,661 | ALLSTREAM | 71601 | 1,246 |
| IMPERIAL COFFEE AND SERVICES IN | 71594 | 63 | ENBRIDGE | 71603 | 308 |
| COLE INTERNATIONAL INC | 71599 | 108 | BELL MOBILITY INC | 71604 | 2,971 |
| | | | | | |
| **SUBTOTAL** | | **CAD 1,968** | | | **CAD 4,525** |
| **TOTAL** | | | | | **CAD 6,493** |

| CHECKS OUTSTANDING - CORP (USD) | | | | | |
|---|---|---|---|---|---|
| **CHECKS OUTSTANDING** | Ck. # | Amount | Vendor | Ck. # | Amount |
| FEDEX | 11110 | 27 | | | |
| **TOTAL** | | | | | **27** |

| OTHER | Inc. | TMI | One Dot Six | LP | Corp. |
|---|---|---|---|---|---|
| Less: Restricted Accounts (Included as Long-Term<br>Restricted Cash in GL) | (275,000) | - | - | (106,482) | - |
| Unrealized Gain/(Loss) | | - | - | 2,775 | - |
| FX Exchange | | - | - | (1,617) | (22,657) |
| SUBTOTAL: OTHER | $ (275,000) | $ - | $ - | $ (105,324) | $ (22,657) |

In re LightSquared Inc., et al.            Case No. 12-12080 (SCC)
     Debtor                Reporting Period: July 1 - July 31, 2013

### SUMMARY OF BANK ACCOUNTS

| Entity | Account Type | Description | Acct # (Last 4) | Bank | 31-Jul-13 | |
|---|---|---|---|---|---|---|
| LightSquared Inc. | Operating / Disbursement | Inc. Operating Account | 2103 | SunTrust Bank | | 1,216,668 |
| LightSquared Inc. | Investment Account | Inc. Investment Account | 3416 | RBC | | 41,765 |
| LightSquared Inc. | Collateral Account | $275K Restricted (credit card collateral) | 4676 | Bank of America | | 282,562 |
| TMI Communications Delaware, Limited Partnership | Investment Account | TMI Investment Account | 3506 | RBC | | 11,454,687 |
| One Dot Six Corp. | Operating / Disbursement | 1.6 Operating Account | 3130 | SunTrust Bank | | 128,268 |
| One Dot Six Corp. | Collateral Account | | 6579 | US Bank | | 23,514,350 |
| LightSquared LP | Operating / Disbursement | LP Operating Account | 3272 | SunTrust Bank | | 12,523,936 |
| LightSquared LP | Investment Account | LP Investment Account | 3498 | RBC | | 29,071,240 |
| LightSquared LP | Investment Account | LP Investment Account | 2528 | Morgan Stanley Smith Barney | | 28,156,971 |
| LightSquared LP | Collateral Account | $712.5K Restricted (LC & credit card collateral) | 9959 | Comerica | | 106,482 |
| LightSquared LP | Multi Currency Account | EUR | 3051EUR | SunTrust Bank | | - |
| LightSquared LP | Multi Currency Account | CAD | 3051CAD | SunTrust Bank | | - |
| LightSquared LP | Multi Currency Account | EUR | 4530 | Wells Fargo | EUR | 3,464 |
| LightSquared LP | Collateral Account | Utilities Deposit Account | 6568 | SunTrust Bank | | 21,635 |
| LightSquared Corp. | CAD Operating / Disbursement | Corp CAD Operating Account | 9411 | ScotiaBank | CAD | 845,756 |
| LightSquared Corp. | CAD Investment Account | Corp Sweep investment | 1518 | ScotiaBank | | - |
| LightSquared Corp. | USD Operating / Disbursement | Corp USD Operating Account | 9842 | SunTrust Bank | | 1,770,594 |
| LightSquared Network LLC | Operating / Disbursement | Network LLC Operating Account | 9354 | SunTrust Bank | | - |

Represents all entities with bank accounts; all other debtors do not have bank accounts or any bank activity.

**In re** LightSquared Inc., et al.    12-12080 (SCC)
**Debtor**    July 1 - July 31, 2013

| LIGHTSQUARED INC. AND RELATED CASES | DISBURSEMENTS | | | | |
|---|---|---|---|---|---|
| CASE NO. | CASE NAME: | JULY | LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | SUBTOTAL | ESTIMATED QTRLY FEES OWED |
| 12-12080 | LightSquared Inc. | $ 591,902 | $ - | $ 591,902 | $ 4,875 |
| 12-12081 | LightSquared LP | $ 12,235,376 | $ - | $ 12,235,376 | $ 13,000 |
| 12-12082 | LightSquared Corp. | $ 950,187 | | $ 950,187 | $ 4,875 |
| 12-12083 | LightSquared Network LLC | $ - | $ - | $ - | $ 325 |
| 12-12084 | One Dot Six Corp. | $ 3,410,355 | $ (591,657) | $ 2,818,698 | $ 9,750 |
| 12-12085 | TMI Communications Delaware, Limited Partnership | $ 3,120 | $ - | $ 3,120 | $ 325 |
| 12-12086 | ATC Technologies, LLC | $ - | $ - | $ - | $ 325 |
| 12-12088 | Lightsquared Bermuda Ltd. | $ - | $ - | $ - | $ 325 |
| 12-12089 | LightSquared Finance Co. | $ - | $ - | $ - | $ 325 |
| 12-12091 | LightSquared GP Inc. | $ - | $ - | $ - | $ 325 |
| 12-12092 | LightSquared Inc. of Virginia | $ - | $ - | $ - | $ 325 |
| 12-12093 | LightSquared Investors Holdings Inc. | $ - | $ - | $ - | $ 325 |
| 12-12094 | LightSquared Subsidiary LLC | $ - | $ - | $ - | $ 325 |
| 12-12095 | One Dot Four Corp. | $ - | $ - | $ - | $ 325 |
| 12-12096 | One Dot Six TVCC Corp. | $ - | $ - | $ - | $ 325 |
| 12-12097 | SkyTerra (Canada) Inc. | $ - | $ - | $ - | $ 325 |
| 12-12098 | SkyTerra Holdings (Canada) Inc. | $ - | $ - | $ - | $ 325 |
| 12-12099 | SkyTerra Investors LLC | $ - | $ - | $ - | $ 325 |
| 12-12101 | SkyTerra Rollup LLC | $ - | $ - | $ - | $ 325 |
| 12-12102 | SkyTerra Rollup Sub LLC | $ - | $ - | $ - | $ 325 |
| | GRAND TOTAL: | $ 17,190,940 | $ (591,657) | $ 16,599,283 | $ 37,700 |

**In re** LightSquared Inc., et al.                                    **Case No.** 12-12080 (SCC)
      **Debtor**                                              **Reporting Period:** July 1 - July 31, 2013

### STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue

when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 1,688,230 | 41,871,841 |
| Less: Returns and Allowances | - | - |
| Net Revenue | 1,688,230 | 41,871,841 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 2,786,345 | 2,942,318 |
| Add: Purchases | 57,600 | 3,199,742 |
| Less: Warehousing and RMA costs | (14,725) | (239,796) |
| Less: Ending Inventory | 2,721,700 | 2,721,700 |
| Cost of Goods Sold | 136,970 | 3,660,157 |
| Net Revenue Less Direct COGS Related to Equipment Sales | 1,551,260 | 38,211,684 |
| **OPERATING EXPENSES** | | |
| Advertising | 91,302 | 1,422,526 |
| Employee Benefits Programs | 146,628 | 2,270,170 |
| Officer/Insider Compensation* | 1,338,284 | 7,561,633 |
| Insurance | 664,532 | 11,486,897 |
| Management Fees/Bonuses | 349,182 | 4,195,946 |
| Office Expense | 36,330 | 664,526 |
| Pension & Profit-Sharing Plans | 80,122 | 1,135,082 |
| Rent and Lease Expense | 402,321 | 6,330,822 |
| Salaries/Commissions/Fees | 1,432,356 | 114,319,401 |
| Supplies | 399,283 | 3,938,244 |
| Taxes - Payroll | 96,074 | 1,421,701 |
| Taxes - Other | 62,343 | 664,199 |
| Travel and Entertainment | 51,745 | 579,072 |
| Utilities | 14,956 | 279,008 |
| Other (attach schedule) | 3,551,848 | 46,870,634 |
| Total Operating Expenses Before Depreciation | 8,717,306 | 203,139,864 |
| Depreciation/Depletion/Amortization | 10,231,134 | 152,356,190 |
| Net Profit (Loss) Before Other Income & Expenses | (17,397,180) | (317,284,370) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 38,465 | 672,739 |
| Interest Expense | (34,119,768) | (467,350,085) |
| Other Expense (attach schedule) | (410,734) | (1,737,529) |
| Net Profit (Loss) Before Reorganization Items | (51,889,216) | (785,699,245) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | (5,233,501) | (36,358,723) |
| U. S. Trustee Quarterly Fees | (37,700) | (321,250) |
| Total Reorganization Expenses | (5,271,201) | (36,679,973) |
| Income Taxes | - | - |
| Net Profit (Loss)** | (57,160,417) | (822,379,218) |

* "Insider" is defined in 11 U.S.C. Section 101(31).

** This number includes PIK interest and other non cash items. Total cash disbursements during the reporting period totaled $17,190,940 as reported on page 2.

**In re** LightSquared Inc., et al.          **Case No.** 12-12080 (SCC)
    **Debtor**          **Reporting Period:** July 1 - July 31, 2013

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER OPERATIONAL EXPENSES

| | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Consultants | 611,096 | 3,633,560 |
| Mobile Communications | 14,600 | 276,167 |
| Library, Publications and Subscriptions | 13,127 | 155,568 |
| Professional Memberships | 1,295 | 73,660 |
| Misc. Exps. | - | 4,809,373 |
| Stock Transfer Fees | - | 14,152 |
| Banking Fees | 29,785 | 352,663 |
| Credit Card Processing Fees | 74 | 1,814 |
| Expense Reimbursement Processing Fees | 1,603 | 33,684 |
| Bill Printing | - | 2,222 |
| Managed Services | 414,484 | 435,814 |
| Telemetry, Tracking and Control | 169,500 | 2,437,593 |
| Interconnect | 73,741 | 955,590 |
| CGS and Network Maintenance | 271,110 | 5,425,239 |
| Spectrum Reuse Fee | 1,145,304 | 13,750,118 |
| Infrastructure Support | 11,296 | 198,099 |
| R&D Projects | 207,438 | 3,410,618 |
| Legal Expenses | 68,333 | 1,758,653 |
| Regulatory Expenses | 261,264 | 3,864,308 |
| Lobbying Expenses | 195,823 | 3,453,344 |
| Regulatory License Fees | 22,283 | 524,758 |
| Patent Legal Fees | 65,567 | 921,516 |
| Telecom Fees, Net | (45,635) | (25,970) |
| Interconnect, Net | 4,134 | 64,106 |
| Industry Canada Fees, Net | - | 37,492 |
| E 911 Referral Charges | 3,000 | 43,742 |
| Mapping Applications Fees | 990 | 14,788 |
| Retail Royalty Fees Paid | - | 101,242 |
| Transport | 11,636 | 160,332 |
| Managed Services - Wireless | - | (13,613) |
| SUBTOTAL: OTHER OPERATIONAL EXPENSES | 3,551,848 | 46,870,634 |

### OTHER INCOME

| | | |
|---|---|---|
| Interest Income | 5,671 | 219,133 |
| TerreStar IP Sharing Fees | 32,794 | 453,606 |
| SUBTOTAL: OTHER INCOME | 38,465 | 672,739 |

### OTHER EXPENSES

| | | |
|---|---|---|
| Loss on Disposal of Assets | (405,560) | (1,686,929) |
| Loss on Sale of Retail A/R | - | (44,961) |
| FX Gain/(Loss) | (5,174) | (5,639) |
| SUBTOTAL: OTHER EXPENSES | (410,734) | (1,737,529) |

| In re | LightSquared Inc., et al. | | Case No. | 12-12080 (SCC) |
|---|---|---|---|---|
| | Debtor | | Reporting Period: | July 1 - July 31, 2013 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 108,425,708 | 122,517,035 | 207,623,587 |
| Restricted Cash and Cash Equivalents | - | - | - |
| Accounts Receivable (Net) | 1,566,756 | 2,630,431 | 4,512,534 |
| Inventories | 2,721,700 | 2,786,345 | 2,942,318 |
| Prepaid Expenses | 13,805,355 | 12,155,634 | 16,803,034 |
| Professional Retainers | 829,302 | 844,474 | 3,272,684 |
| Other Current Assets *(attach schedule)* | 7,277,384 | 7,277,384 | 10,451,589 |
| *TOTAL CURRENT ASSETS* | 134,626,205 | 148,211,303 | 245,605,746 |
| *PROPERTY & EQUIPMENT* | | | |
| Property, Plant and Equipment | 709,166,390 | 707,112,749 | 714,901,432 |
| Satellite System Under Construction | 438,349,833 | 424,118,522 | 404,933,596 |
| Wireless Network Under Construction | 9,818,816 | 10,205,225 | 16,542,238 |
| Less:  Accumulated Depreciation | (156,788,403) | (151,725,442) | (102,371,776) |
| *TOTAL PROPERTY & EQUIPMENT* | 1,000,546,636 | 989,711,054 | 1,034,005,490 |
| *OTHER ASSETS* | | | |
| Restricted Cash | 381,455 | 375,000 | 987,540 |
| Spectrum | 2,343,824,216 | 2,348,844,771 | 2,417,027,155 |
| Other Intangibles | 139,919,544 | 141,402,868 | 161,660,901 |
| Other Assets *(attach schedule)* | 194,938,558 | 195,923,497 | 209,177,382 |
| *TOTAL OTHER ASSETS* | 2,679,063,773 | 2,686,546,136 | 2,788,852,978 |
| *TOTAL ASSETS* | 3,814,236,614 | 3,824,468,493 | 4,068,464,214 |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Post petition)* | | | |
| Accounts Payable | 1,251,959 | 678,154 | - |
| Taxes Payable *(refer to FORM MOR-4)* | - | - | - |
| Secured Debt / Adequate Protection Payments* | 2,292,981,145 | 2,286,871,259 | 1,871,474,793 |
| Accrued Interest Payable* | 27,901,078 | 7,877,533 | 30,973,708 |
| Other Post-petition Liabilities *(attach schedule)* | 46,681,981 | 27,751,764 | - |
| *TOTAL POST-PETITION LIABILITIES* | 2,368,816,163 | 2,323,178,710 | 1,902,448,501 |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Accounts Payable | 2,469,404 | 2,266,418 | 2,079,255 |
| Unsecured Liabilities | 423,311,597 | 423,342,865 | 411,705,179 |
| *TOTAL PRE-PETITION LIABILITIES* | 425,781,001 | 425,809,283 | 413,784,434 |
| *TOTAL LIABILITIES* | 2,794,597,164 | 2,748,987,993 | 2,316,232,935 |
| *OWNERS' EQUITY* | | | |
| Capital Stock | 95,268 | 95,268 | 95,268 |
| Additional Paid-In Capital | 2,757,492,376 | 2,761,501,541 | 2,721,922,968 |
| Mandatory Redeemable Securities | 475,110,827 | 471,009,910 | 418,115,236 |
| Accumulated Other Comprehensive Income | (2,945,692) | (4,173,306) | (168,082) |
| Retained Earnings - Pre-Petition | (1,387,734,111) | (1,387,734,111) | (1,387,734,111) |
| Retained Earnings - Post-petition | (822,379,218) | (765,218,801) | - |
| Adjustments to Owner Equity *(attach schedule)* | - | - | - |
| Post-petition Contributions  *(attach schedule)* | - | - | - |
| *NET OWNERS' EQUITY* | 1,019,639,450 | 1,075,480,501 | 1,752,231,279 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 3,814,236,614 | 3,824,468,493 | 4,068,464,214 |

* If LP lenders are ultimately entitled to receive post-petition default rate of interest, the accreted value of loan may increase.

**In re** LightSquared Inc., et al.                                    **Case No.** 12-12080 (SCC)
**Debtor**                                                    **Reporting Period:** July 1 - July 31, 2013

| BALANCE SHEET - continuation section | | | |
|---|---|---|---|
| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| **Other Current Assets** | | | |
| Deferred Tax Asset | 7,277,384 | 7,277,384 | 7,277,384 |
| GST/HST Input paid | - | - | 3,193,967 |
| HST - Non Recoverable | - | - | (19,762) |
| SUBTOTAL | 7,277,384 | 7,277,384 | 10,451,589 |
| | | | |
| **Gross PPE** | | | |
| Satellites | 599,115,017 | 598,446,595 | 602,883,537 |
| Satellite GS Equipment | 93,580,813 | 92,034,427 | 95,813,687 |
| Satellite GS Leasehold Improvements | 11,472,434 | 11,282,624 | 8,862,412 |
| Wireless Network - Test Equipment | 907,040 | 907,040 | 907,040 |
| Other Assets In Process | - | - | 162,942 |
| Leasehold Improvements | 1,535,556 | 1,535,012 | 2,209,484 |
| Office Furniture, Fixtures and Equipment | 949,474 | 947,176 | 957,978 |
| Office Network Equipment | 1,580,594 | 1,561,251 | 1,590,850 |
| Fixed Asset Account | 25,462 | 398,624 | 1,513,502 |
| SUBTOTAL | 709,166,390 | 707,112,749 | 714,901,432 |
| | | | |
| **Other Assets** | | | |
| Debt Issued Costs, Net | 14,792,154 | 15,760,174 | 27,992,481 |
| Long-Term Prepaid Assets | 180,146,404 | 180,163,323 | 181,184,901 |
| SUBTOTAL | 194,938,558 | 195,923,497 | 209,177,382 |
| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
| Pre-petition Unsecured Liabilities | | | |
| Accrued Expenses - Pre Petition | 2,141,342 | 2,141,342 | 6,707,602 |
| Staffing Related | 72,591 | 103,860 | 4,522,676 |
| Deferred Rent | 1,242,361 | 1,242,361 | 1,311,010 |
| Deferred Revenue | 65,088 | 65,088 | 252,090 |
| Deferred Tax Liability - L/T | 304,204,988 | 304,204,988 | 304,204,988 |
| Other Long Term Liabilities | 115,585,226 | 115,585,226 | 94,706,813 |
| SUBTOTAL | 423,311,597 | 423,342,865 | 411,705,179 |
| | | | |
| Post-petition Unsecured Liabilities | | | |
| Accrued Expenses | 11,234,752 | 8,866,064 | |
| Staffing Related | 5,759,320 | 3,824,883 | |
| Deferred Revenue | 746,379 | 1,277,873 | |
| Deferred Rent | 130,370 | 110,602 | |
| Other Long Term Liabilities | 28,811,160 | 13,672,342 | |
| SUBTOTAL | 46,681,981 | 27,751,764 | |

**In re** LightSquared Inc., et al.                                  **Case No.** 12-12080 (SCC)
    **Debtor**                                                       **Reporting Period:** July 1 - July 31, 2013

### STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | 291,045 | 291,045 | 7/3, 7/18 & 7/31 | EFT | - |
| Canada Federal | | 125,248 | 125,248 | 7/3, 7/18 & 7/31 | WIRE | - |
| FICA-Employee | | 62,831 | 62,831 | 7/3, 7/18 & 7/31 | EFT | - |
| FICA-Employer | | 59,400 | 59,400 | 7/3, 7/18 & 7/31 | EFT | - |
| Canada GPP EI-Employee | | 4,983 | 4,983 | 7/3, 7/18 & 7/31 | WIRE | - |
| Canada GPP, EI & EHT Employer | | 15,166 | 15,166 | 7/3, 7/18 & 7/31 | WIRE | - |
| Unemployment | | 736 | 736 | 7/3, 7/18 & 7/31 | EFT | - |
| Income | | - | - | | | - |
| Other:_____ | | - | - | | | - |
|    Total Federal Taxes | - | 559,407 | 559,407 | | | - |
| **State and Local** | | | | | | |
| Withholding | | 91,310 | 91,310 | 7/3, 7/18 & 7/31 | EFT | - |
| Sales | - | | | | | - |
| Excise | - | | | | | |
| Unemployment | - | | | | | |
| Real Property | - | | | | | |
| Personal Property | - | | | | | |
| Other:_____ | - | | | | | |
|    Total State and Local Taxes | - | 91,310 | 91,310 | | | - |
| | | | | | | |
| **Total Taxes** | - | 650,716 | 650,716 | | | - |

### SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | 810,239 | - | - | - | - | 810,239 |
| Wages Payable | - | - | - | - | - | - |
| Taxes Payable | - | - | - | - | - | - |
| Rent/Leases-Building | 10,150 | - | - | - | - | 10,150 |
| Rent/Leases-Equipment | - | - | - | - | - | - |
| Professional Fees | 431,570 | - | - | - | - | 431,570 |
| Amounts Due to Insiders | - | - | - | - | - | - |
| **Total Post-petition Debts** | 1,251,959 | - | - | - | - | 1,251,959 |

**In re** LightSquared Inc., et al.  **Case No.** 12-12080 (SCC)
**Debtor**  **Reporting Period:** July 1 - July 31, 2013

## POST PETITION ACCOUNTS PAYABLE AGING

| Vendor | Current | 0-30 | 31-60 | Over 60 | Grand Total |
|---|---|---|---|---|---|
| ADP INC | 737 | | | | 737 |
| ALASKA PUBLIC MEDIA | 637 | | | | 637 |
| ARENT FOX LLP | 11,708 | | | | 11,708 |
| AT&T GLOBAL SERVICES CANADA CO | 8,740 | | | | 8,740 |
| AT&T MOBILITY | 878 | | | | 878 |
| BAKER TILLY VIRCHOW KRAUSE LLP | 4,800 | | | | 4,800 |
| BELL CANADA | 1,281 | | | | 1,281 |
| BELL MOBILITY INC | 7,314 | | | | 7,314 |
| BERNSTEIN MANAGEMENT CORPORATION | 9,216 | | | | 9,216 |
| BLOOMBERG FINANCE LP | 1,425 | | | | 1,425 |
| BOEING SATELLITE SYSTEMS INC | 206,083 | | | | 206,083 |
| BRUDEN CORPORATION | 3,550 | | | | 3,550 |
| CERIDIAN LIFE WORKS SERVICES | 1,000 | | | | 1,000 |
| COMCAST COMMUNICATIONS | 422 | | | | 422 |
| COMPUTER MODULES, INC | 29,770 | | | | 29,770 |
| COX COMMUNICATIONS | 67 | | | | 67 |
| CROWN CASTLE USA INC | 40,000 | | | | 40,000 |
| DENTONS CANADA LLP | 33,902 | | | | 33,902 |
| DIGITAL COMM LINK, INC | 3,060 | | | | 3,060 |
| ERNST & YOUNG LLP | 13,849 | | | | 13,849 |
| EXPERIS FINANCE US, LLC | 4,320 | | | | 4,320 |
| FEDEX | 1,025 | | | | 1,025 |
| GE CAPITAL | 966 | | | | 966 |
| GIBSON, DUNN & CRUTCHER LLP | 9,616 | | | | 9,616 |
| HUGHES NETWORK SYSTEMS | 7,000 | | | | 7,000 |
| HYDRO OTTAWA | 36,945 | | | | 36,945 |
| ICIMSCOM | 579 | | | | 579 |
| ILLINOIS SECRETARY OF STATE | 100 | | | | 100 |
| IMPACT OFFICE PRODUCTS LLC | 260 | | | | 260 |
| IMPERIAL COFFEE AND SERVICES INC | 245 | | | | 245 |
| INTRADO INC | 3,000 | | | | 3,000 |
| KURTZMAN CARSON CONSULTANTS LLC | 30,919 | | | | 30,919 |
| LATHAM AND WATKINS LLP | 226,355 | | | | 226,355 |
| LIONS CLUBS INTERNATIONAL FOUNDATION | 150 | | | | 150 |
| MILBANK TWEED HADLEY & MCCLOY LLP | 173,400 | | | | 173,400 |
| MOELIS & COMPANY LLC | 193,349 | | | | 193,349 |
| MYAT, INC | 18,668 | | | | 18,668 |
| NEWFOUNDLAND BROADCASTING CO LTD | 934 | | | | 934 |
| NORM INC | 20,000 | | | | 20,000 |
| OPENSOURCE INC | 18,000 | | | | 18,000 |
| ORBIT LOGISTICS | 1,485 | | | | 1,485 |
| POLARIS LOGISTICS | 634 | | | | 634 |
| ROBERT D RODRIGUEZ | 5,550 | | | | 5,550 |
| S.P.K. ELECTRONICS | 5,300 | | | | 5,300 |
| SPRINT | 5,949 | | | | 5,949 |
| TEKSYSTEMS CORPORATION | 2,400 | | | | 2,400 |
| TESSCO INCORPORATED | 4,251 | | | | 4,251 |
| THE CATES STRATEGY GROUP LLC | 30,000 | | | | 30,000 |
| THE FRUITGUYS, LLC | 573 | | | | 573 |
| THE LAW OFFICE OF JOHN T WHELAN LLC | 2,100 | | | | 2,100 |
| THURSTON HOLLOW RF INC | 12,000 | | | | 12,000 |
| TRITON SECURITY INC | 2,664 | | | | 2,664 |
| VELOCITY TELECOM | 45,493 | | | | 45,493 |
| VERIZON | 791 | | | | 791 |
| WILTSHIRE AND GRANNIS LLP | 8,500 | | | | 8,500 |
| | 1,251,959 | - | - | - | 1,251,959 |

**In re** LightSquared Inc., et al.

**Debtor**

**Case No.** 12-12080 (SCC)

**Reporting Period:** July 1 - July 31, 2013

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the Beginning of the Reporting Period | 2,462,965 |
| Plus:  Amounts Billed During the Period | 1,298,224 |
| Less:  Amounts Collected During the Period | (2,340,583) |
| Plus:  Foreign Exchange | 2,980 |
| Total Accounts Receivable at the End of the Reporting Period | 1,423,587 |

| Accounts Receivable Aging | 0-30 Days |
|---|---|
| 0 - 30 days old | 813,011 |
| 31 - 60 days old | 610,491 |
| 61 - 90 days old | - |
| 91+ days old | 85 |
| Total Accounts Receivable | 1,423,586 |
|  |  |
| Less:  Bad Debts (Amount considered uncollectible) | (1,354) |
|  |  |
| Plus:  Unbilled Receivables | 144,524 |
|  |  |
| Net Accounts Receivable | 1,566,756 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days |
|---|---|
| 0 - 30 days old | - |
| 31 - 60 days old | - |
| 61 - 90 days old | - |
| 91+ days old | - |
| Total Taxes Payable | - |

| In re LightSquared Inc., et al. | Case No. 12-12080 (SCC) |
|---|---|
| Debtor | Reporting Period: July 1 - July 31, 2013 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| All Insiders* | Payroll | $         271,678 | $        6,551,541 |
| All Insiders* | Expense Reimb | 10,333 | 138,745 |
| | TOTAL PAYMENTS TO INSIDERS | $         282,011 | $        6,690,286 |

\* Insiders include Sanjiv Ahuja until July 20, 2012, Jeff Carlisle, Elizabeth Creary\*\*, Curtis Lu, Marc Montagner and Douglas Smith.

 \*\* Ms. Creary serves as a director of SkyTerra (Canada) Inc. to satisfy section 118(3) of the Business Corporations Act (Ontario), which requires (a) at least 25% of directors on the board be resident Canadians or (b) if the board consists of less than four directors, at least one director must be a resident Canadian. As a result, Ms. Creary was elected to satisfy this requirement and is deemed a statutory "insider" despite the fact that she is not a part of LightSquared's senior management team and LightSquared does not intend to treat her as such in these cases.

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING RETENTION | AMOUNT UNDISPUTED / APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| Alvarez & Marsal North America, LLC | 6/11/2012 | - | - | 454,750 | - |
| Dentons Canada LLP (fka: Fraser Milner Casgrain LLP) | 6/11/2012 | 24,587 | 13,367 | 281,344 | 33,902 |
| Kurtzman Carson Consultants LLC | 5/15/2012 | 30,919 | 10,202 | 521,583 | 30,919 |
| Milbank, Tweed, Hadley & McCloy LLP | 6/11/2012 | 1,512,249 | 716,743 | 9,359,412 | 2,050,645 |
| Moelis & Company LLC | 6/11/2012 | 133,349 | 141,159 | 1,882,647 | 193,349 |
| TOTAL PAYMENTS TO BK PROFESSIONALS RETAINED BY COURT | | 1,701,105 | 881,472 | 12,499,736 | 2,308,815 |
| | | | | | |
| Akin Gump Strauss Hauer & Feld LLP | NA | 245,398 | 245,398 | 3,212,459 | - |
| Alvarez & Marsal Canada Inc. | NA | - | | 321,177 | - |
| Blackstone Advisory Partners LP | NA | 175,000 | - | 1,719,868 | 530,217 |
| Houlihan Lokey | NA | 100,746 | 201,614 | 1,438,097 | - |
| Latham & Watkins LLP \*\* | NA | 2,588 | 2,157 | 228,031 | 2,588 |
| White & Case LLP\*\* | NA | 681,994 | 355,882 | 7,676,352 | 681,994 |
| Pillsbury, Winthrop, Shaw, Pittman LLP | NA | - | - | 22,812 | - |
| TOTAL PAYMENTS TO OTHER BK PROFESSIONALS | | 1,205,726 | 805,051 | 14,618,796 | 1,214,798 |
| | | | | | |
| Ernst & Young LLP | 6/18/2012 | - | 55,413 | 695,652 | 13,849 |
| Kirkland & Ellis LLP | 6/11/2012 | - | - | 190,309 | - |
| Gibson, Dunn & Crutcher LLP | 8/30/2012 | 7,132 | 8,780 | 487,915 | 9,616 |
| Latham & Watkins LLP | 7/17/2012 | 159,124 | 110,990 | 2,585,516 | 226,355 |
| TOTAL PAYMENTS TO OTHER PROFESSIONALS RETAINED BY COURT | | 166,256 | 175,183 | 3,959,391 | 249,820 |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | $      3,073,086 | $      1,861,706 | $     31,077,923 | $      3,773,433 |

\* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

\*\*Amounts paid out of $6,250,000 Adequate Protection Payment pursuant to the Cash Collateral Order include amounts paid to Latham & Watkins LLP and White & Case LLP of $2,157 and $355,882, respectively.

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED  MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| UBS AG, STAMFORD BRANCH AS ADMINISTRATIVE AGENT UNDER PREPETITION LP CREDIT AGREEMENT* | NA | $        6,250,000 | $                    - |
| BERNSTEIN MANAGEMENT CORPORATION | 1st of the Month | 166,310 | - |
| ENCUENTRO CHRISTIAN NETWORK CORP. | 1st of the Month | 900 | - |
| GE CAPITAL | 1st of the Month | 2,069 | - |
| INTELSAT | 1st of the Month | 36,993 | - |
| RICOH USA | 14th of the Month | 1,712 | - |
| KGTV | 1st of the Month | 520 | - |
| NEWFOUNDLAND BROADCASTING CO. LTD. | 1st of the Month | 931 | - |
| PENSIONFUND REALTY LIMITED | 1st of the Month | 87,562 | - |
| SED SYSTEMS | 1st of the Month | 37,736 | - |
| TAMMY A. DEGANNES | 1st of the Month | 500 | - |
| WESTAR SATELLITE SERVICES LP | 1st of the Month | 37,240 | - |
| | TOTAL PAYMENTS | $        6,622,473 | $                    - |

\*Amounts paid out of $6,250,000 Adequate Protection Payment pursuant to the Cash Collateral Order include amounts paid to Latham & Watkins LLP and White & Case LLP of $2,157 and $355,882, respectively.

In re LightSquared Inc., et al.                                    Case No. 12-12080 (SCC)
     Debtor                                              Reporting Period: July 1 - July 31, 2013

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | x |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | x | |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | x |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | x |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | x |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | x |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | x |
| 8 Are any post petition payroll taxes past due? | | x |
| 9 Are any post petition State or Federal income taxes past due? | | x |
| 10 Are any post petition real estate taxes past due? | | x |
| 11 Are any other post petition taxes past due? | | x |
| 12 Have any pre-petition taxes been paid during this reporting period? | | x |
| 13 Are any amounts owed to post petition creditors delinquent? | | x |
| 14 Are any wage payments past due? | | x |
| 15 Have any post petition loans been received by the Debtor from any party? | | x |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | x |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | x |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | x |

**In re** LightSquared Inc., et al.

**Debtor**

**Case No.** 12-12080 (SCC)

**Reporting Period:** July 1 - July 31, 2013

## DEBTOR QUESTIONNAIRE

| Question | Description |
|---|---|
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | LightSquared Corp. Canadian operating/disbursement account is at Scotia Bank (Canada), which is a non-authorized depository under US Trustee guidelines. |

Week 27    Page    1

| Liability Recap | Taxes Debited | | |
|---|---|---|---|
| | Federal Income Tax | 96,038.78 | |
| | Earned Income Credit Advances | .00 | |
| | Social Security - EE | 13,630.97 | |
| | Social Security - ER | 13,630.92 | |
| | Social Security Adj - EE | .00 | |
| | Medicare - EE | 7,620.45 | |
| | Medicare - ER | 7,620.47 | |
| | Medicare Adj - EE | .00 | |
| | Medicare Surtax - EE | 1,015.40 | |
| | Medicare Surtax Adj - EE | .00 | |
| | COBRA Premium Assistance Payments | .00 | |
| | Federal Unemployment Tax | .00 | |
| | State Income Tax | 30,295.06 | |
| | State Unemployment Insurance - EE | .00 | |
| | State Unemployment/Disability Ins - ER | .00 | |
| | State Unemployment Insurance Adj - EE | .00 | |
| | State Disability Insurance - EE | .00 | |
| | State Disability Insurance Adj - EE | .00 | |
| | Workers' Benefit Fund Assessment - EE | .00 | |
| | Workers' Benefit Fund Assessment - ER | .00 | |
| | Local Income Tax | .00 | |
| | School District Tax | .00 | |
| | Total Taxes Debited | Acct. No. XXXXX3272 | Tran/ABA XXXXXXXXX | 169,852.05 |

| Other Transfers | ADP Direct Deposit | Acct. No. XXXXX3272 | Tran/ABA XXXXXXXXX | 338,414.83 | 508,266.88 |
|---|---|---|---|---|---|
| | Total Amount Debited From Your Account | | | | |

| Bank Debits and Other Liability | Checks | .00 |
|---|---|---|
| | Adjustments/Prepay/Voids | 1,460.10 |

| Taxes - Your Responsibility | None This Payroll |
|---|---|

| | Total Liability |
|---|---|
| | 508,266.88 |
| | 508,266.88 |
| | 509,726.98 |
| | |
| | 509,726.98 |

Includes Adjustments that are
your responsibility

## ADP Statistical Summary Recap

© 1999 Automatic Data Processing, Inc.

**LIGHTSQUARED LP**
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch : 1881
Quarter Number: 3
Service Center: 052

Period Ending : 07/07/2013
Pay Date : 07/05/2013
Current Date : 07/01/2013

| Net Pay | | | | | | |
|---|---|---|---|---|---|---|
| Checks | | | | | | .00 |
| Direct Deposits | | | | | | 338,414.83 |
| Subtotal Net Pay | | | | | | 338,414.83 |
| Adjustments | | | | | | 1,460.10 |
| Total Net Pay Liability (Net Cash) | | | | | | 339,874.93 |

| Taxes | | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|
| **Federal** | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
| | Federal Income Tax | | | | 96,038.78 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 13,630.97 | 13,630.92 |
| | Medicare | | | | 7,620.46 | 7,620.47 |
| | Medicare Surtax | | | | 1,015.40 | |
| | Federal Unemployment Tax | | | | | 21,251.39 |
| | Subtotal Federal | | | | 118,305.60 | 21,251.39 | 139,556.99 |
| | Cobra Premium Assistance Payments | | | | | |
| | Total Federal | | | | 118,305.60 | 21,251.39 | 139,556.99 |

| State | | | | | | |
|---|---|---|---|---|---|---|
| CA State Income Tax | | | | 418.89 | | |
| CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | |
| CA State Disability Insurance-EE | | | | | | |
| Subtotal CA | | | | 418.89 | | 418.89 |
| DC State Income Tax | | | | 2,560.48 | | |
| DC State Unemployment/Disability Ins-ER | | | | | | |
| Subtotal DC | | | | 2,560.48 | | 2,560.48 |
| MD State Income Tax | | | | 7,035.97 | | |
| MD State Unemployment/Disability Ins-ER | | | | | | |
| Subtotal MD | | | | 7,035.97 | | 7,035.97 |
| VA State Income Tax | | | | 20,279.72 | | |
| VA State Unemployment/Disability Ins-ER 6.2800 | | | | | | |
| Subtotal VA | | | | 20,279.72 | | 20,279.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Taxes | | .00 | | 148,600.66 | 21,251.39 | 169,852.05 |
| Amount ADP Debited From Account XXXXX3272 | Tran/ABA XXXXXX3272 | .00 | | | | 169,852.05 |

| Other Transfers | | | | | | |
|---|---|---|---|---|---|---|
| ADP Direct Deposit | | | | | | |
| Amount ADP Debited From Account | XXXXX3272 | Tran/ABA XXXXXX3272 | | 338,414.83 | | 338,414.83 |

Total Amount ADP Debited From Your Accounts     508,266.88

Excludes Taxes That Are Your Responsibility

105 Employee Transactions



**Statistical Summary Detail**

**LIGHTSQUARED LP**
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch: 1881
Quarter Number: 3
Service Center: 052

Period Ending: 07/07/2013
Pay Date: 07/05/2013
Current Date: 07/01/2013

Week 27
Page 2

© 1990 Automatic Data Processing, Inc.

| Liability Recap | Taxes Debited | | |
|---|---|---|---|
| | Federal Income Tax | | 96,482.50 |
| | Earned Income Credit Advances | | .00 |
| | Social Security - EE | | 11,692.12 |
| | Social Security - ER | | 11,692.17 |
| | Social Security Adj - EE | | .00 |
| | Medicare - EE | | 7,598.81 |
| | Medicare - ER | | 7,598.83 |
| | Medicare Adj - EE | | .00 |
| | Medicare Surtax - EE | | 1,225.42 |
| | Medicare Surtax Adj - EE | | .00 |
| | COBRA Premium Assistance Payments | | .00 |
| | Federal Unemployment Tax | | 21.08 |
| | State Income Tax | | 30,257.24 |
| | Local Income Tax | | .00 |
| | State Unemployment Insurance - EE | | 220.60 |
| | State Unemployment/Disability Ins - ER | | .00 |
| | State Unemployment Insurance Adj - EE | | .00 |
| | State Disability Insurance - EE | | .00 |
| | State Disability Insurance Adj - EE | | .00 |
| | Workers' Benefit Fund Assessment - EE | | .00 |
| | Workers' Benefit Fund Assessment - ER | | .00 |
| | School District Tax | | .00 |
| | Total Taxes Debited | Acct. No. XXXXX3272 | Tran/ABA XXXXXXXXX | 166,788.77 |
| Other Transfers | ADP Direct Deposit | Acct. No. XXXXX3272 | Tran/ABA XXXXXXXXX | 339,582.51 |
| | Total Amount Debited From Your Account | | 506,371.28 |
| Bank Debits and Other Liability | Checks | | .00 |
| | Adjustments/Prepay/Voids | | .00 |
| Taxes - Your Responsibility | None This Payroll | | |

| | Total Liability |
|---|---|
| | 506,371.28 |
| | 506,371.28 |
| | 506,371.28 |
| | 506,371.28 |

**ADP Statistical Summary Recap**

**LIGHTSQUARED LP**
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch: 4173
Quarter Number: 3
Service Center: 052

Period Ending: 07/21/2013
Pay Date: 07/19/2013
Current Date: 07/15/2013

© 1998 Automatic Data Processing, Inc.

**Net Pay**

| | |
|---|---|
| Checks | .00 |
| Direct Deposits | 339,582.51 |
| Subtotal Net Pay | 339,582.51 |
| Adjustments | .00 |
| Total Net Pay Liability (Net Cash) | 339,582.51 |

**Taxes**

| | Agency | Rate | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| Federal | Federal Income Tax | | | | 96,482.50 | | |
| | Earned Income Credit Advances | | | | | | |
| | Social Security | | | | 11,692.12 | 11,692.17 | |
| | Medicare | | | | 7,598.81 | 7,598.83 | |
| | Medicare Surtax | | | | 1,225.42 | | |
| | Federal Unemployment Tax | | | | | 21.08 | |
| | **Subtotal Federal** | | | | 116,998.85 | 19,312.08 | 136,310.93 |
| | Cobra Premium Assistance Payments | | | | | | |
| | **Total Federal** | | | | 116,998.85 | 19,312.08 | 136,310.93 |
| State | CA State Income Tax | | | | | | |
| | CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | |
| | CA State Disability Insurance-EE | | | | 418.89 | | |
| | **Subtotal CA** | | | | 418.89 | | 418.89 |
| | DC State Income Tax | | | | 2,560.48 | | |
| | DC State Unemployment/Disability Ins-ER | | | | | | |
| | **Subtotal DC** | | | | 2,560.48 | | 2,560.48 |
| | MD State Income Tax | | | | 7,004.51 | | |
| | MD State Unemployment/Disability Ins-ER | | | | | | |
| | **Subtotal MD** | | | | 7,004.51 | | 7,004.51 |
| | VA State Income Tax | | | | 20,273.36 | | |
| | VA State Unemployment/Disability Ins-ER 6.2800 | | | | | 220.60 | |
| | **Subtotal VA** | | | | 20,273.36 | 220.60 | 20,493.96 |
| | **Total Taxes** | | .00 | .00 | 147,256.09 | 19,532.68 | 166,788.77 |

Tran/ABA XXXXXXXXX   166,788.77

Amount ADP Debited From Account XXXXX3272

**Other Transfers**

| | | | |
|---|---|---|---|
| ADP Direct Deposit | | | 339,582.51 |
| Amount ADP Debited From Account XXXXX3272 | Tran/ABA XXXXXXXXX | | 339,582.51 |

Total Amount ADP Debited From Your Accounts   506,371.28

Excludes Taxes That Are Your Responsibility

104 Employee Transactions

Statistical Summary Detail

LIGHTSQUARED LP
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch: 4173
Quarter Number: 3
Service Center: 052

Period Ending : 07/21/2013
Pay Date : 07/19/2013
Current Date : 07/15/2013

Week 29
Page 2

SSM

**Week 31**
Page   1

| Taxes Debited | | |
|---|---|---|
| Federal Income Tax | | 98,523.40 |
| Earned Income Credit Advances | | .00 |
| Social Security - EE | | 11,072.24 |
| Social Security - ER | | 11,072.24 |
| Social Security Adj - EE | | .00 |
| Medicare - EE | | 7,695.84 |
| Medicare - ER | | 7,695.82 |
| Medicare Adj - EE | | .00 |
| Medicare Surtax - EE | | 1,279.37 |
| Medicare Surtax Adj - EE | | .00 |
| COBRA Premium Assistance Payments | | .00 |
| Federal Unemployment Tax | | 43.09 |
| State Income Tax | | 30,757.36 |
| State Unemployment Insurance - EE | | .00 |
| State Unemployment/Disability Ins - ER | | 451.00 |
| State Unemployment Insurance Adj - EE | | .00 |
| State Disability Insurance - EE | | .00 |
| State Disability Insurance Adj - EE | | .00 |
| Workers' Benefit Fund Assessment - EE | | .00 |
| Workers' Benefit Fund Assessment - ER | | .00 |
| Local Income Tax | | .00 |
| School District Tax    Acct. No. XXXXX3272    Tran/ABA XXXXXXXX | | 168,590.36 |
| Total Taxes Debited    Acct. No  XXXXX3272    Tran/ABA XXXXXXXX | | 344,217.21 |

| Other Transfers | | |
|---|---|---|
| ADP Direct Deposit | | |
| Total Amount Debited From Your Account | | 1,727.84 |

| Bank Debits and Other Liability | | |
|---|---|---|
| Checks | | .00 |
| Adjustments/Prepay/Voids | | |

| Taxes - Your Responsibility | |
|---|---|
| None This Payroll | |

| | Total Liability |
|---|---|
| | 512,807.57 |
| | 514,535.41 |
| | 514,535.41 |
| | 514,535.41 |

512,807.57

**Statistical Summary**
**Recap**

**LIGHTSQUARED LP**
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch : 6701
Quarter Number: 3
Service Center: 052

Period Ending : 08/04/2013
Pay Date : 08/02/2013
Current Date : 07/29/2013

**Pay**

| | Amount |
|---|---|
| Checks | 1,727.84 |
| Direct Deposits | 344,217.21 |
| Subtotal Net Pay | 345,945.05 |
| Adjustments | .00 |
| Total Net Pay Liability (Net Cash) | 345,945.05 |

| Agency | Rate | You are responsible for Depositing these amounts | | Amount debited from your account | | |
|---|---|---|---|---|---|---|
| | | EE withheld | ER contrib. | EE withheld | ER contrib. | |
| Federal Income Tax | | | | 98,523.40 | | |
| Earned Income Credit Advances | | | | | | |
| Social Security | | | | 11,072.24 | 11,072.24 | |
| Medicare | | | | 7,695.84 | 7,695.84 | |
| Medicare Surtax | | | | 1,279.37 | | |
| | | | | | 43.09 | |
| Federal Unemployment Tax | | | | | 18,811.15 | 137,382.00 |
| Subtotal Federal | | | | 118,570.85 | 18,811.15 | |
| Cobra Premium Assistance Payments | | | | | | |
| Total Federal | | | | 118,570.85 | 18,811.15 | 137,382.00 |
| CA State Income Tax | | | | 418.89 | | |
| CA State Unemployment/Disability Ins-ER 6.2000 | | | | | | |
| CA State Disability Insurance-EE | | | | 418.89 | | |
| Subtotal CA | | | | 418.89 | | 418.89 |
| DC State Income Tax | | | | 2,560.48 | | |
| DC State Unemployment/Disability Ins-ER | | | | | | |
| Subtotal DC | | | | 2,560.48 | | 2,560.48 |
| MD State Income Tax | | | | 7,136.72 | | |
| MD State Unemployment/Disability Ins-ER | | | | | | |
| Subtotal MD | | | | 7,136.72 | | 7,136.72 |
| VA State Income Tax | | | | 20,641.27 | | |
| VA State Unemployment/Disability Ins-ER 6.2800 | | | | | 451.00 | 451.00 |
| Subtotal VA | | | | 20,641.27 | 451.00 | 21,092.27 |
| Total Taxes | | .00 | .00 | 149,328.21 | 19,262.15 | 168,590.36 |

Excludes Taxes That Are Your Responsibility

106 Employee Transactions

Amount ADP Debited From Account XXXXX3272    Tran/ABA  XXXXXXXXX

ADP Direct Deposit    344,217.21
Amount ADP Debited From Account  XXXXX3272   Tran/ABA  XXXXXXXXX    344,217.21

al Amount ADP Debited From Your Accounts    512,807.57

---

**ADP Statistical Summary Detail**

LIGHTSQUARED LP
Company Code: RXU
Region Name: CHESAPEAKE REGION

Batch: 6701
Quarter Number: 3
Service Center: 052

Period Ending : 08/04/2013
Pay Date : 08/02/2013
Current Date : 07/29/2013

Week 31
Page 2



RUN: JUN 28 2013  NO: H
PAGE: 41

P A Y R O L L   A D P   C A N A D A
D A I L Y   U P D A T E   R E P O R T
C O M P A N Y   T O T A L S

TH22
LIGHTSQUARED CORP
PACKET 1
86138-1192-RP0001 WEEKLY

GST REG: 100057413 RT0004
COMPANY PAGE: 1
DEBIT DATE: JUL  3, 2013
EX.  400000.00

86138I192TE0001 MONTHLY
DATE OF PAY: JUL  5, 2013

| | CURRENT | ADJUST-DR | ADJUST-CR | CURRENT TOTAL | YTD ADJUST | YTD TOTAL | |
|---|---|---|---|---|---|---|---|
| FEDL TAX | 42,903.79 | | | 42,903.79 | | 681,773.86 | FEDL TAX |
| NR TAX | | | | | | | NR TAX |
| PROV TAX | | | | | | | PROV TAX |
| EI CONT | 1,347.23 | | | 1,347.23 | | 85,938.59 | EI CONT |
| QPIP | | | | | | | QPIP |
| CAN PEN | 3,408.44 | | | 3,408.44 | | 187,722.84 | CAN PEN |
| QC PEN | | | | | | | QC PEN |
| QC HSF | | | | | | | QC HSF |
| ON EHT | 3,316.88 | | | 3,316.88 | | 43,339.69 | ON EHT |
| MB HET | | | | | | | MB HET |
| NL HAPSET | | | | | | | NL HAPSET |
| TOT STATS | 50,976.34 | | | 50,976.34 | | 998,774.98 | TOT STATS |
| CHEQUES | | | | | | | CHEQUES |
| DEPOSITS | 109,088.40 | | | 109,088.40 | | 1,533,422.06 | DEPOSITS |
| US DEPS | | | | | | | US DEPS |
| DED DEPS | 2,526.92 | | | 2,526.92 | | 35,376.88 | DED DEPS |
| SAV DEPS | | | | | | | SAV DEPS |
| TOT NPAY | 111,615.32 | | | 111,615.32 | | 1,568,798.94 | TOT NPAY |
| RRSP | | | | | | | RRSP |
| RTI | | | | | | | RTI |
| CSP SAVE | 225.00 | | | 225.00 | | 3,150.00 | CSP SAVE |
| FRO - ON | 1,500.00 | | | 1,500.00 | | 19,500.00 | FRO - ON |
| TOT PAYROL | 164,316.66 | | | 164,316.66 | | 2,590,223.92 | TOT PAYROL |
| SERV CHRG | 220.96 | | | 220.96 | | 4,346.16 | SERV CHRG |
| GST | 11.05 | | | 11.05 | | 217.32 | GST |
| PST | | | | | | | PST |
| GRAND TOT | 164,548.67 | | | 164,548.67 | | 2,594,787.40 | GRAND TOT |

ANALYSIS OF SERVICE CHARGES

| ITEM | UNITS | CHARGE | | ITEM | UNITS | CHARGE |
|---|---|---|---|---|---|---|
| SALARIED WORKPAYS | 34 | 61.54 | | EX-HOURLY WORKPAYS | 8 | 14.48 | |
| FIN RPT WRITER-BASE | 1 | 42.35 | | FIN RPT WRITER-EMPL | 43 | 11.61 | |
| ARCHIVE@WK | 42 | 13.34 | | CSP SAVE | 2 | .44 | |
| | | | | PAYROLL RUNS | 1 | 60.68 |
| | | | | STATE SELF-SERVE | 65 | 14.30 |
| | | | | FRO - ON | 1 | 2.12 |

PACKAGE PRICING OPTION:    PREMIUM

```
                                                                    RUN: JUN 28 2013 NO: H
                                                                           PAGE:     42

          P A Y R O L    A D P   C A N A D A
                         L  T E C H N O L O G I E S           GST REG: 100057413 RT0004
                                                           COMPANY PAGE: 2
          D A I L Y   U P D A T E   R E P O R T                DEBIT DATE:  JUL  3, 2013
          C O M P A N Y   T O T A L S
                                                             DATE OF PAY:  JUL  5, 2013

TH22
LIGHTSQUARED CORP
PACKET 1

             CURRENT      ADJUST-DR       ADJUST-CR       CURRENT TOTAL      YTD ADJUST      YTD TOTAL

TOTAL S/C SUBJECT TO GST IS:    220.96

TOTAL PAYROLL DEBIT IS     164,548.67  DEBIT INFORMATION: XXX XXXXX XXX6816
```

COMPANY: TH22        LIGHTSQUARED, CORP.        P A Y R O L L   A D P   C A N A D A   T E C H N O L O G I E S                PAGE:   550

BRANCH:

T O T A L S   R E P O R T

CPER: 14   CEDT: 2013-07-07

### E A R N I N G S — U N I T S

| NO | NAME | CURRENT | CURR ADJ | + NOT IN GROSS | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|----------------|------------|---------|-----------|
| 01 | REGULAR | | | | 640.00 | .00 | 8952.00 |
| 07 | WRK HOL | | | | .00 | .00 | 5.00 |
| 08 | OTGEN50% | 16.00 | .00 | | 16.00 | .00 | 167.00 |
| 17 | CALL OUT | 4.00 | .00 | | | .00 | 102.50 |
| 23 | XRA/NYP | | | | | .00 | 6.50 |
| 24 | ON CALL | 192.00 | .00 | | 192.00 | .00 | 2613.72 |
| 33 | PREM 15% | 22.00 | .00 | | 22.00 | .00 | 422.00 |
| 34 | PREM 10% | 136.50 | .00 | | 136.50 | .00 | 1908.50 |

| | | * NOT IN NET | --- | + NOT IN GROSS | --- | # NOT IN GROSS OR NET | |
|---|---|---|---|---|---|---|---|
| T O T A L | | 1011.03 | | .00 | 1011.03 | .00 | 14217.72 |
| G R O S S | | 1011.03 | | .00 | 1011.03 | .00 | 14217.72 |
| N E T | | 1011.03 | | | 1011.03 | .00 | 14217.72 |

### E A R N I N G S — D O L L A R S

| NO | NAME | CURRENT | CURR ADJ | + NOT IN GROSS | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|----------------|------------|---------|-----------|
| 01 | REGULAR | 14266.16 | .00 | | 14266.16 | .00 | 227874.63 |
| 07 | WRK HOL | | | | | .00 | 218.79 |
| 08 | OTGEN50% | 626.19 | .00 | | 626.19 | .00 | 215.13 |
| 09 | BONUS | | | | | .00 | 24577.00 |
| 14 | RETRO | | | | | .00 | 15862.96 |
| 17 | CALL OUT | 169.22 | .00 | | 169.22 | .00 | 3732.41 |
| 23 | XRA/NYP | | | | | .00 | 3293.88 |
| 24 | ON CALL | 2880.45 | .00 | | 2880.45 | .00 | 29205.80 |
| 31# | TXB LIFE | 1607.00 | .00 | | 1607.00 | .00 | 2022.20 |
| 33 | PREM 15% | 111.12 | .00 | | 436.39 | .00 | 5928.04 |
| 34 | PREM 10% | 436.39 | | | | | |

| | | * NOT IN NET | --- | + NOT IN GROSS | --- | # NOT IN GROSS OR NET | |
|---|---|---|---|---|---|---|---|
| T O T A L | | 170096.53 | | .00 | 170096.53 | .00 | 262548.44 |
| G R O S S | | 168489.53 | | .00 | 168489.53 | .00 | 260049.44 |
| N E T | | 168489.53 | | | 168489.53 | .00 | 260050.44 |

COMPANY: TH22    LIGHTSQUARED, CORP.    PAGE: 551

P A Y R O L L   A D P   C A N A D A   T E C H N O L O G I E S

T O T A L S   R E P O R T

BRANCH:

CPER: 14   CRDT: 2013-07-07

## --D E D U C T I O N S--

| NO | NAME | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|------------|---------|-----------|
| 01 | GOVT PEN | 1704.22 | .00 | 1704.22 | .00 | 93861.42 |
| 02 | R.CO PEN | 918.39 | .00 | 918.39 | .00 | 19861.19 |
| 03 | EI CONT | 561.35 | .00 | 561.35 | .00 | 35807.68 |
| 04 | FEDL TAX | 42903.79 | .00 | 42903.79 | .00 | 681773.86 |
| 09 | RRSP | .00 | .00 | .00 | .00 | 58790.91 |
| 10 | CSP SAVG | 225.00 | .00 | 225.00 | .00 | 3150.00 |
| 13 | SAVINGS | 2526.92 | .00 | 2526.92 | .00 | 35576.88 |
| 18 | OPTLIFE | 38.00 | .00 | 38.00 | .00 | 532.00 |
| 19* | OPT SPSL | 23.46 | .00 | 23.46 | .00 | 328.44 |
| 33* | FS 50% | 229.85 | .00 | 229.85 | .00 | 29033.60 |
| 34 | FAM SUPP | 1500.00 | .00 | 1500.00 | .00 | 19500.00 |
| 35* | FS BAL | 1759.85 | .00 | 1759.85 | .00 | 9533.60 |
| 37* | TOT FRO | 1500.00 | .00 | 1500.00 | .00 | 19500.00 |

| | CURRENT | | TOTAL CURR | | TOTAL YTD |
|--|---------|--|------------|--|-----------|
| T O T A L | 59401.13 | | 59401.13 | | 166628.38 |
| N E T   P A Y | 109088.40 | | 109088.40 | | 153422.06 |

---* NOT INCLUDED IN TOTAL OR NET ---

## --C O M P A N Y   P O R T I O N S--

| NAME | CURR CO AMT | CO ADJ | YTD CO AMT |
|------|-------------|--------|------------|
| GPP | 1704.22 | .00 | 93861.42 |
| EI | 785.86 | .00 | 50130.91 |
| ON EHT | 3316.86 | .00 | 43339.69 |

```
                                                                RUN: JUL 15 2013 NO: J
                                                                                PAGE:  91

                    P A Y R O L L   A D P   C A N A D A
                      D A I L Y   U P D A T E   R E P O R T
                        C O M P A N Y   T O T A L S

                                           GST REG: 100057413 RT0004
                                           COMPANY PAGE: 1
                                           DEBIT DATE:  JUL 17, 2013
  TH22
  LIGHTSQUARED CORP
  PACKET 1
  86138-1192-RP0001 WEEKLY

  86138I192TE0001 MONTHLY          EX.  400000.00
                                   DATE OF PAY: JUL 19, 2013
```

| | CURRENT | ADJUST-DR | ADJUST-CR | CURRENT TOTAL | YTD ADJUST | YTD TOTAL | |
|---|---|---|---|---|---|---|---|
| FEDL TAX | 43,478.03 | | | 43,478.03 | | 725,251.89 | FEDL TAX |
| NR TAX | | | | | | | NR TAX |
| PROV TAX | 968.86 | | | 968.86 | | 86,907.45 | PROV TAX |
| EI CONT | | | | | | | EI CONT |
| QPIP | | | | | | | QPIP |
| CAN PEN | 2,332.16 | | | 2,332.16 | | 190,055.00 | CAN PEN |
| QC PEN | | | | | | | QC PEN |
| QC HSF | | | | | | | QC HSF |
| ON EHT | 3,342.45 | | | 3,342.45 | | 46,682.14 | ON EHT |
| MB HET | | | | | | | MB HET |
| NL HAPSET | | | | | | | NL HAPSET |
| TOT STATS | 50,121.50 | | | 50,121.50 | | 1,048,896.48 | TOT STATS |
| CHEQUES | | | | | | | CHEQUES |
| DEPOSITS | 110,521.19 | | | 110,521.19 | | 1,643,943.25 | DEPOSITS |
| US DEPS | | | | | | | US DEPS |
| DED DEPS | 2,526.92 | | | 2,526.92 | | 37,903.80 | DED DEPS |
| SAV DEPS | | | | | | | SAV DEPS |
| TOT NPAY | 113,048.11 | | | 113,048.11 | | 1,681,847.05 | TOT NPAY |
| RRSP | | | | | | | RRSP |
| RTI | | | | | | | RTI |
| CSP SAVE | 225.00 | | | 225.00 | | 3,375.00 | CSP SAVE |
| FRO - ON | 1,500.00 | | | 1,500.00 | | 21,000.00 | FRO - ON |
| TOT PAYROL | 164,894.61 | | | 164,894.61 | | 2,755,118.53 | TOT PAYROL |
| SERV CHRG | 227.21 | | | 227.21 | | 4,573.37 | SERV CHRG |
| GST | 11.36 | | | 11.36 | | 228.66 | GST |
| PST | | | | | | | PST |
| GRAND TOT | 165,133.18 | | | 165,133.18 | | 2,759,920.58 | GRAND TOT |

ANALYSIS OF SERVICE CHARGES

| ITEM | UNITS | CHARGE | ITEM | UNITS | CHARGE | ITEM | UNITS | CHARGE |
|---|---|---|---|---|---|---|---|---|
| SALARIED WORKPAYS | 34 | 63.24 | EX-HOURLY WORKPAYS | 8 | 14.88 | PAYROLL RUNS | 1 | 62.20 |
| FIN RPT WRITER-BASE | 1 | 43.41 | FIN RPT WRITER-EMPL | 43 | 12.04 | STATE SELF-SERVE | 65 | 14.95 |
| ARCHIVE@WK | 42 | 13.86 | CSP SAVE | 2 | .46 | FRO - ON | 1 | 2.17 |

PACKAGE PRICING OPTION:    PREMIUM

COMPANY: TH22        LIGHTSQUARED, CORP.        P A Y R O L L   A D P   C A N A D A   T E C H N O L O G I E S        PAGE: 1301

T O T A L S   R E P O R T

BRANCH:                                      CPER: 15   CEDT: 2013-07-21

----------------------------------- E A R N I N G S   U N I T S -----------------------------------

|  |  |  | * NOT IN NET | --- + NOT IN GROSS | --- # NOT IN GROSS OR NET |  |  |
|---|---|---|---|---|---|---|---|
| NO | NAME | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
| 01 | REGULAR | 640.00 | .00 | 640.00 | .00 | 9592.00 |
| 07 | WRK HOL | 12.00 | .00 | 12.00 | .00 | 57.50 |
| 08 | OTGEN50% | 28.00 | .00 | 28.00 | .00 | 195.00 |
| 17 | CALL OUT | 7.00 | .00 | 7.00 | .00 | 10.50 |
| 23 | XMAS/NYP |  | .00 |  | .00 | 6.50 |
| 24 | ON CALL | 192.03 | .00 | 192.03 | .00 | 205.75 |
| 33 | PREM 15% | 28.50 | .00 | 28.50 | .00 | 450.50 |
| 34 | PREM 10% | 114.50 | .00 | 114.50 | .00 | 2023.00 |

|  |  | * NOT IN NET | ---- + NOT IN GROSS | --- # NOT IN GROSS OR NET |  |  |
|---|---|---|---|---|---|---|
| T O T A L | 1022.03 | .00 | 1022.03 | .00 | 15239.75 |
| G R O S S | 1022.03 | .00 | 1022.03 | .00 | 15239.75 |
| N E T | 1022.03 | .00 | 1022.03 | .00 | 15239.75 |

----------------------------------- E A R N I N G S   D O L L A R S -----------------------------------

|  |  |  | * NOT IN NET | --- + NOT IN GROSS | --- # NOT IN GROSS OR NET |  |  |
|---|---|---|---|---|---|---|---|
| NO | NAME | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
| 01 | REGULAR | 164266.16 | .00 | 164266.16 | .00 | 2443010.79 |
| 07 | WRK HOL | 751.32 | .00 | 751.32 | .00 | 2965.51 |
| 08 | OTGEN50% | 1147.98 | .00 | 1147.98 | .00 | 7423.31 |
| 09 | BONUS |  | .00 | .00 | .00 | 245767.12 |
| 14 | RETRO |  | .00 |  | .00 | 13591.96 |
| 17 | CALL OUT | 259.53 | .00 | 259.53 | .00 | 3391.94 |
| 23 | XMAS/NYP |  | .00 |  | .00 | 293.88 |
| 24 | ON CALL | 2880.45 | .00 | 2880.45 | .00 | 42086.25 |
| 31# | TXB LIFE | 1607.00 | .00 | 1607.00 | .00 | 24108.00 |
| 33 | PREM 15% | 146.55 | .00 | 146.55 | .00 | 2168.75 |
| 34 | PREM 10% | 348.77 | .00 | 348.77 | .00 | 6276.81 |

|  |  | * NOT IN NET | ---- + NOT IN GROSS | --- # NOT IN GROSS OR NET |  |  |
|---|---|---|---|---|---|---|
| T O T A L | 171407.76 | .00 | 169800.76 | .00 | 2793956.20 |
| G R O S S | 169800.76 | .00 | 169800.76 | .00 | 2769851.20 |
| N E T | 169800.76 | .00 | 169800.76 | .00 | 2769851.20 |

COMPANY: TH22         LIGHTSQUARED, CORP.         P A Y R O L L   ·   A D P   C A N A D A ·   T E C H N O L O G I E S         PAGE: 1302

BRANCH:                                    T O T A L S   R E P O R T

                                    CPER: 15   CEDT: 2013-07-21

—————————————————————————————— D E D U C T I O N S ——————————————————————————————

| NO | NAME | CURRENT | CURR.ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|------------|---------|-----------|
| 01 | GOVT PEN | 1166.08 | .00 | 1166.08 | .000 | 95527.50 |
| 02 | R CO PEN | 9918.39 | .00 | 9918.39 | .000 | 147425.58 |
| 03 | EI CONT | 403.69 | .00 | 403.69 | .000 | 7621.27 |
| 04 | FEDL TAX | 43478.03 | .00 | 43478.03 | .000 | 735118.39 |
| 09 | RRSP | | | | .000 | 58730.91 |
| 10 | CSP SAVG | 225.00 | .00 | 225.00 | .000 | 3375.00 |
| 13 | SAVINGS | 2526.92 | .00 | 2526.92 | .000 | 37903.80 |
| 18 | OPTLIFE | 38.00 | .00 | 38.00 | .000 | 570.00 |
| 18 | OPT SPSL | 23.46 | .00 | 23.46 | .000 | 311351.90 |
| 33* | FS 5O% | 259.85 | .00 | 259.85 | .000 | 31351.45 |
| 34 | FM SUPP | 1759.85 | .00 | 1500.00 | .000 | 21000.40 |
| 35* | FS BAL | 1759.85 | .00 | 1759.85 | .000 | 1023.45 |
| 37* | TOT FRO | 1500.00 | .00 | 1500.00 | .00 | 21000.00 |

——————————————————————* NOT INCLUDED IN TOTAL OR NET ——————————————————————

| | | | | | | |
|----|------|---------|----------|------------|---------|-----------|
| T O T A L | | 59279.57 | .00 | 59279.57 | .00 | 1125907.95 |
| N E T   P A Y | | 110521.19 | | 110521.19 | | 163343.25 |

———————————————————— C O M P A N Y   P O R T I O N S ————————————————————

| NAME | CURR CO AMT | CO ADJ | YTD CO AMT |
|------|-------------|--------|------------|
| GPP | 1166.08 | .00 | 95527.50 |
| EI | 565.17 | .00 | 50696.08 |
| ON EHT | 3342.45 | .00 | 46682.14 |

COMPANY: TH22        LIGHTSQUARED, CORP.         P A Y R O L L   A D P   C A N A D A   L T D   T E C H N O L O G I E S                    PAGE:  511

BRANCH:

T O T A L S   R E P O R T

CPER: 16   CEDT: 2013-08-04

--- D E D U C T I O N S ---

| NO | NAME | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|------------|---------|-----------|
| 01 | GOVT PEN | 938.21 | .00 | 938.21 | .00 | 9965.71 |
| 02 | R CO PEN | 9918.39 | .00 | 9918.39 | .00 | 157343.97 |
| 03 | EI CONT | 4316.07 | .00 | 4318.37 | .00 | 15773.44 |
| 04 | FDL TAX | 42811.00 | .00 | 42811.00 | .00 | 768062.99 |
| 09 | RRSP | .00 | .00 | .00 | .00 | 58790.91 |
| 10 | CSP SAVG | 225.00 | .00 | 225.00 | .00 | 3600.00 |
| 13 | SAVINGS | 2526.92 | .00 | 2526.92 | .00 | 40430.72 |
| 18 | OPTLIFE | 38.00 | .00 | 38.00 | .00 | 608.00 |
| 19 | OPT SPSL | 23.46 | .00 | 23.46 | .00 | 96.16 |
| 35* | FS 53% | 2259.85 | .00 | 2259.85 | .00 | 33353.30 |
| 35* | FM SUPP | 1500.00 | .00 | 1500.00 | .00 | 22500.00 |
| 36* | FS BL | 759.85 | .00 | 759.85 | .00 | 11053.30 |
| 37* | TOT FRO | 1500.00 | .00 | 1500.00 | .00 | 22500.00 |

---* NOT INCLUDED IN TOTAL OR NET

| | | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
|--|--|---------|----------|------------|---------|-----------|
| T O T A L | | 58347.15 | .00 | 58347.15 | .00 | 1184255.10 |
| N E T   P A Y | | 109893.11 | .00 | 109893.11 | .00 | 1753836.36 |

--- C O M P A N Y   P O R T I O N S ---

| NAME | CURR CO AMT | CO ADJ | YTD CO AMT |
|------|-------------|--------|------------|
| CPP | 938.21 | .00 | 9965.71 |
| EI | 512.50 | .00 | 51208.58 |
| ON EHT | 3312.03 | .00 | 49994.17 |

```
                    P A Y R O L L  A D P  C A N A D A                          RUN: JUL 29 2013 NO: H
                    D A I L Y   U P D A T E   R E P O R T                              PAGE: 55
                    C O M P A N Y   T O T A L S                  GST REG: 100057413 RT0004
                                                                COMPANY PAGE: 1
  TH22                                                          DEBIT DATE: JUL 31, 2013
  LIGHTSQUARED CORP                                             EX.     400000.00
PACKET 1

86138-1192-RP0001 WEEKLY                    861381192TE0001 MONTHLY

                                                                DATE OF PAY: AUG  2, 2013

           CURRENT       ADJUST-DR   ADJUST-CR    CURRENT TOTAL    YTD ADJUST      YTD TOTAL

FEDL TAX  42,811.10                               42,811.10                      768,062.99   FEDL TAX
NR TAX                                                                                        NR TAX
PROV TAX     878.57                                  878.57                       87,786.02   PROV TAX
EI CONT                                                                                       EI CONT
QPIP                                                                                          QPIP
CAN PEN   1,876.42                                1,876.42                       191,931.42   CAN PEN
QC PEN                                                                                        QC PEN
QC HSF                                                                                        QC HSF
ON HSF    3,312.03                                3,312.03                        49,994.17   ON HSF
MB HET                                                                                        MB HET
NL HAPSET                                                                                     NL HAPSET

TOT STATS 48,878.12                              48,878.12                     1,097,774.60   TOT STATS

CHEQUES  109,893.11                             109,893.11                     1,753,836.36   CHEQUES
DEPOSITS                                                                                      DEPOSITS
US DEPS                                                                                       US DEPS
DED DEPS   2,526.92                               2,526.92                        40,430.72   DED DEPS
SAV DEPS                                                                                      SAV DEPS

TOT NPAY 112,420.03                             112,420.03                     1,794,267.08   TOT NPAY

RRSP                                                                                          RRSP
RTI                                                                                          RTI
CSP SAVE    225.00                                  225.00                         3,600.00   CSP SAVE
FRO - ON  1,500.00                                1,500.00                        22,500.00   FRO - ON

TOT PAYROL 163,023.15                           163,023.15                     2,918,141.68   TOT PAYROL

SERV CHRG   227.21                                  227.21                         4,800.58   SERV CHRG
GST          11.36                                   11.36                           240.04   GST
PST                                                                                           PST

GRAND TOT 163,261.72                            163,261.72                     2,923,182.30   GRAND TOT


                                   ANALYSIS OF SERVICE CHARGES

       ITEM          UNITS  CHARGE         ITEM           UNITS  CHARGE          ITEM          UNITS  CHARGE
SALARIED WORKPAYS     34    63.24   EX-HOURLY WORKPAYS      8    14.04   PAYROLL RUNS           62    62.20
FIN RPT WRITER-BASE    1    43.41   FIN RPT WRITER-EMEL    43    12.04   STATE SELF-SERVE       65    14.95
ARCHIVE@WK            42    13.86   CSP SAVE               2      .46   FRO - ON                1     2.17

 PACKAGE PRICING OPTION:   PREMIUM
```

```
                                                                    RUN: JUL 29 2013  NO: H
                                                                              PAGE:    56

              P A Y R O L L   A D P   C A N A D A
                            L T E C H N O L O G I E S        GST REG: 100057413 RT0004
              D A I L Y  U P D A T E   R E P O R T          COMPANY PAGE:    2
                   C O M P A N Y   T O T A L S              DEBIT DATE:  JUL 31, 2013

                                                            DATE OF PAY:  AUG  2, 2013

TH22                      CURRENT      ADJUST-DR    ADJUST-CR    CURRENT TOTAL    YTD ADJUST    YTD TOTAL
LIGHTSQUARED CORP
PACKET 1

TOTAL S/C SUBJECT TO GST IS:              227.21

TOTAL PAYROLL DEBIT IS    163,261.72  DEBIT INFORMATION: XXX XXXXX XXX6816
```

COMPANY: TH22          LIGHTSQUARED, CORP.          PAYROLL ADP CANADA TECHNOLOGIES                    PAGE: 510

BRANCH:                                                     TOTALS REPORT

CPER: 16  CEDT: 2013-08-04

------ E A R N I N G S   U N I T S ------

| NO | NAME | CURRENT | CURR.ADJ | TOTAL.CURR | YTD.ADJ | TOTAL.YTD |
|----|------|---------|----------|------------|---------|-----------|
| 01 | REGULAR | 640.00 | .00 | 640.00 | .00 | 10232.00 |
| 07 | WRK HOL | | | | | 57.50 |
| 08 | OTGEN50% | 13.00 | .00 | 13.00 | .00 | .00 |
| 17 | CALL OUT | 12.00 | .00 | 12.00 | .00 | 128.50 |
| 23 | XMAS/NYP | | | | | 6.50 |
| 24 | ON CALL | 168.03 | .00 | 168.03 | .00 | 2973.78 |
| 33 | PREM 15% | 129.50 | .00 | 129.50 | .00 | 480.00 |
| 34 | PREM 10% | 129.00 | .00 | 129.00 | .00 | 2152.00 |

--* NOT IN NET --- + NOT IN GROSS --- # NOT IN GROSS OR NET

| | | | | | | |
|----|------|---------|----------|------------|---------|-----------|
| TOTALS | | 991.53 | .00 | 991.53 | .00 | 16231.28 |
| GROSS | | 991.53 | | 991.53 | | 16231.28 |
| NET | | 991.53 | | 991.53 | | 16231.28 |

------ E A R N I N G S   D O L L A R S ------

| NO | NAME | CURRENT | CURR ADJ | TOTAL CURR | YTD ADJ | TOTAL YTD |
|----|------|---------|----------|------------|---------|-----------|
| 01 | REGULAR | 164266.16 | .00 | 164266.16 | .00 | 260276.95 |
| 07 | WRK HOL | | | | | 2969.51 |
| 08 | OTGEN50% | 443.43 | .00 | 443.43 | .00 | 7866.74 |
| 09 | BONUS | | | | | 24587.96 |
| 14 | RETRO | | | | | 15982.96 |
| 17 | CALL OUT | 437.12 | .00 | 437.12 | .00 | 4425.06 |
| 23 | XMAS/NYP | | | | | 293.88 |
| 24 | ON CALL | 2520.45 | .00 | 2520.45 | .00 | 44606.70 |
| 31# | TXB LIFE | 1607.00 | .00 | 1607.00 | .00 | 25712.00 |
| 33 | PREM 15% | 149.70 | .00 | 149.70 | .00 | 708.25 |
| 34 | PREM 10% | 423.40 | .00 | 423.40 | .00 | 6700.21 |

--* NOT IN NET --- + NOT IN GROSS --- # NOT IN GROSS OR NET

| | | | | | | |
|----|------|---------|----------|------------|---------|-----------|
| TOTALS | | 169847.26 | .00 | 169847.26 | .00 | 2963803.46 |
| GROSS | | 168240.26 | .00 | 168240.26 | .00 | 2980091.46 |
| NET | | 168240.26 | | 168240.26 | | 2938091.46 |

**LightSquared, Inc.**
SunTrust Acct # 2103
        0130
July 31, 2013

**Bank Reconciliation for July 2013**

| | | |
|---|---|---|
| Balance per SunTrust statement 07/31/13 | $ | 1,216,668.35 |
| Less:  Outstanding Checks: | | - |
| **Adjusted Bank Balance @ 07/31/13** | $ | 1,216,668.35 |
| | | |
| Balance per G/L @ 07/31/13 | $ | 1,216,668.35 |
| **Adjusted Balance per G/L @ 07/31/13** | $ | 1,216,668.35 |
| Variance | $ | - |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
36/E00/0175/0 /72
2103
07/31/2013



**SunTrust**

# Account Statement

!201914334021!
LIGHTSQUARED INC
ATTN: KURT HAUFLER
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 2103 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $1,224,103.52 | Average Balance | $1,235,508.18 |
| Deposits/Credits | $591,657.43 | Average Collected Balance | $1,235,508.18 |
| Checks | $32,817.04 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $566,275.56 | | |
| Ending Balance | $1,216,668.35 | | |

**Deposits/ Credits**

| Date | Amount | Serial # | Description |
|---|---|---|---|
| 07/08 | 116,309.91 | | INCOMING FEDWIRE CR TRN #016255 |
| 07/15 | 123,530.97 | | INCOMING FEDWIRE CR TRN #015473 |
| 07/22 | 345,273.01 | | INCOMING FEDWIRE CR TRN #006750 |
| 07/25 | 6,543.54 | | INCOMING FEDWIRE CR TRN #004742 |

Deposits/Credits: 4                    Total Items Deposited: 0

**Checks**

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 21078 | 2,165.21 | 07/05 | 21083 | 1,494.60 | 07/29 | 21086 | 6.48 | 07/24 |
| *21081 | 4,809.07 | 07/02 | 21084 | 12,386.79 | 07/17 | 21087 | 1,617.20 | 07/29 |
| 21082 | 30.24 | 07/18 | 21085 | 1,530.33 | 07/16 | 21088 | 8,777.12 | 07/30 |

Checks: 9                    *Break in check sequence

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 07/10 | 100,867.95 | | *ACH PREFUNDING SETTLEMENT* |
| | | | LIGHTSQUARED      ACH PRFUND -SETT-R.LIGHTSQ |
| 07/16 | 123,524.49 | | *ACH PREFUNDING SETTLEMENT* |
| | | | LIGHTSQUARED      ACH PRFUND -SETT-R.LIGHTSQ |
| 07/19 | 460.88 | | ACCOUNT ANALYSIS FEE |
| 07/22 | 89,480.63 | | OUTGOING FEDWIRE DR TRN #012586 |
| 07/22 | 245,398.07 | | OUTGOING FEDWIRE DR TRN #012584 |
| 07/25 | 6,543.54 | | *ACH PREFUNDING SETTLEMENT* |
| | | | LIGHTSQUARED      ACH PRFUND -SETT-R.LIGHTSQ |

Withdrawals/Debits: 6

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 07/01 | 1,224,103.52 | 1,224,103.52 | 07/15 | 1,356,102.17 | 1,356,102.17 |
| 07/02 | 1,219,294.45 | 1,219,294.45 | 07/16 | 1,231,047.35 | 1,231,047.35 |
| 07/05 | 1,217,129.24 | 1,217,129.24 | 07/17 | 1,218,660.56 | 1,218,660.56 |
| 07/08 | 1,333,439.15 | 1,333,439.15 | 07/18 | 1,218,630.32 | 1,218,630.32 |
| 07/10 | 1,232,571.20 | 1,232,571.20 | 07/19 | 1,218,169.44 | 1,218,169.44 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
36/E00/0175/0 /72
2103
07/31/2013



Account
Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/22 | 1,228,563.75 | 1,228,563.75 | 07/29 | 1,225,445.47 | 1,225,445.47 |
| | 07/24 | 1,228,557.27 | 1,228,557.27 | 07/30 | 1,216,668.35 | 1,216,668.35 |
| | 07/25 | 1,228,557.27 | 1,228,557.27 | | | |

Member FDIC

**LightSquared, Inc.**
RBC Acct # 3416
G/L          0220
July 31, 2013

### Bank Reconciliation for July 2013

| | | |
|---|---|---|
| **Balance per Bank Stmt @ 07/31/13:** | $ | 41,765.08 |
| RBC transfer from LP | | |
| Adjusted bank balance | $ | 41,765.08 |
| | | |
| **Balance per G/L**      0220 07/31/13: | $ | 41,765.07 |
| **Total G/L Balance @ 07/31/13:** | $ | 41,765.07 |
| Variance | $ | (0.01) |

**RBC Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

## RBCPWM-LightSquared Inc

Begin Date    7/1/2013
End Date    7/31/2013

# Financials (RBCPWM-LightSquared Inc)
7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Balance Sheet

| | RBCPWM-LightSquared Inc | |
|---|---|---|
| As of: | 6/30/2013 | 7/31/2013 |
| Original Cost | 41,109.86 | 41,763.11 |
| Amortization/Accretion | -338.80 | 0.00 |
| Realized Impairment Loss | 0.00 | 0.00 |
| Amortized Cost | 40,771.06 | 41,763.11 |
| Accrued Interest | 1,000.00 | 1.97 |
| Ending Book Value | 41,771.06 | 41,765.08 |
| Unrealized Gain | 7.60 | 0.00 |
| Unrealized Loss | 0.00 | 0.00 |
| Net Unrealized Gain/Loss | 7.60 | 0.00 |
| Total Market Value | 41,778.66 | 41,765.08 |

## Income Statement

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Transfers In/Out | | 0.00 |
| Amortization/Accretion | | 0.00 |
| Interest Income | 2.24 | |
| Dividend Income | 0.00 | |
| Other Income | 0.00 | |
| Income Subtotal | | 2.24 |
| Realized Gain | 0.00 | |
| Realized Loss | 0.00 | |
| Realized Impairment Loss | 0.00 | |
| Net Gain/Loss | | 0.00 |
| Expenses | | -8.22 |
| Net Income | | -5.98 |

## Statement of Cash Flows

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Income | | -5.98 |
| Amortization/Accretion | 0.00 | |
| Change in MV on CE Securities | -1,005.63 | |
| Change in Accrued | 998.03 | |
| Net Gain/Loss | 0.00 | |
| Balance Sheet Reclassifications | 0.00 | |
| Non Cash Adjustments | | -7.60 |
| Purchases of Marketable Securities | 0.00 | |
| Purchased Accrued of Marketable Securities | 0.00 | |
| Sales of Marketable Securities | 0.00 | |
| Sold Accrued of Marketable Securities | 0.00 | |
| Maturities of Marketable Securities | 0.00 | |
| Net Purchases/Sales | | 0.00 |
| Transfers of Cash & Cash Equivalents | | 0.00 |
| Net Change in Cash & Cash Equivalents | | -13.58 |
| Beginning Cash & Cash Equivalents | | 41,778.66 |
| Ending Cash & Cash Equivalents | | 41,765.08 |

# Balance Sheet Classification (RBCPWM-LightSquared Inc)

7/31/2013                                                                                 Dated: 8/1/2013

## Cash Equivalent (2)

100.00%

| Cusip/SSN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Pur Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31004EE53 | First Bank & Trust Company | 41,000.00 | Financial | NRNR | 0.250 | 09/26/2013 | 09/26/2013 | 0.250 | 0.250 | 41,000.00 | 41,000.00 | 0.00 | 100.000 | 1.97 | 41,000.00 | 41,001.97 |
| 74926P870 | US GOVT MONEY MKT-RBC SEL | 763.11 | Cash | AAAm/Aaa | 0.010 | -- | -- | 0.010 | 0.010 | 763.11 | 763.11 | 0.00 | 1.000 | 0.00 | 763.11 | 763.11 |
| -- | -- | 41,763.11 | | | -- | -- | -- | 0.246 | 0.246 | 41,763.11 | 41,763.11 | 0.00 | -- | 1.97 | 41,763.11 | 41,765.08 |

Total Orig Cost 41,763.11   Total Amort Cost 41,763.11   Total Book Value 41,765.08   Total Unreal G/L 0.00   Total Accr Int 1.97   Total Fair Value 41,763.11   Total Mkt Value 41,765.08

## Summary

| Total Orig Face/Shares | Total Curr Face/Shares | Yield | Purchase Yield |
|---|---|---|---|
| 41,763.11 | 41,763.11 | 0.25 | 0.25 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

2

# Income Detail By Security Type (RBCPWM-LightSquared Inc)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Currency (1)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COV/USD | 0.00 | US Dollar | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | -8.22 | -8.22 | -- |
| | -- | | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | -8.22 | -8.22 | -- |

## CD (1)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319042EE3 | 41,000.00 | First Bank & Trust Company | 0.250 | 09/25/2013 | 09/25/2013 | 0.00 | 0.00 | 0.00 | 1.97 | 0.00 | 1.97 | 07/25/2013 |
| | -- | | -- | -- | -- | 0.00 | 0.00 | 0.00 | 1.97 | 0.00 | 1.97 | -- |

## MM Fund (1)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74928P870 | 763.11 | US GOVT MONEY MKT-RBC SEL | 0.010 | -- | -- | 0.00 | 0.00 | 0.00 | 0.27 | 0.00 | 0.27 | -- |
| | -- | | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.27 | 0.00 | 0.27 | -- |

## Muni (1)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54i844GF7 | 0.00 | L A USD SER A | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 04/26/2013 |
| | -- | | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -- |

## Summary

| Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 2.24 | -8.22 | -5.98 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

3

# Trading Activity (RBCPWM-LightSquared Inc)
7/1/2013 - 7/31/2013

Dated: 8/1/2013

|  | Purchases | Sales | Maturities |
|---|---|---|---|
| Cash Equivalents (<= 90 days) | -32,000.27 | 81,008.22 | 0.00 |
| **Marketable Securities** | | | |
| Short Term | 0.00 | 0.00 | 0.00 |
| Long Term | 0.00 | 0.00 | 0.00 |
| Equities | 0.00 | 0.00 | 0.00 |
| Funds | 0.00 | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 | 0.00 |
| **Totals** | **-32,000.27** | **81,008.22** | **0.00** |

## Purchases

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/2013 | 07/25/2013 | BUY | 319042EE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | Unknown | 41,000.00 | 41,000.00 | 100.000 | 41,000.00 | 41,000.00 | 0.00 | 0.00 | 0.00 | -41,000.00 | CE |
|  |  |  |  |  |  |  |  | 41,000.00 | 41,000.00 |  | 41,000.00 | 41,000.00 | 0.00 | 0.00 | 0.00 | -41,000.00 |  |

## Call Redemptions

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | CRDM | 544644QF7 | L A USD SER A | 5.000 | 07/01/2013 | Unknown | 40,000.00 | 40,000.00 | 100.000 | 40,338.80 | 40,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 | CE |
|  |  |  |  |  |  |  |  | 40,000.00 | 40,000.00 |  | 40,338.80 | 40,000.00 | 0.00 | 0.00 | 0.00 | 40,000.00 |  |

## Net Money Fund Buys

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | NMMF_BUY | 74926P670 | US GOVT MONEY MKT-RBC SEL |  |  | Unknown | 41,000.27 | 41,000.27 | 1.000 | 41,000.27 | 41,000.27 | 0.00 | 0.00 | 0.00 | -41,000.27 | CE |
|  |  |  |  |  |  |  |  | 41,000.27 | 41,000.27 |  | 41,000.27 | 41,000.27 | 0.00 | 0.00 | 0.00 | -41,000.27 |  |

## Net Money Fund Sales

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | NMMF_SELL | 74926P670 | US GOVT MONEY MKT-RBC SEL |  |  | Unknown | 41,008.22 | 41,008.22 | 1.000 | 41,008.22 | 41,008.22 | 0.00 | 0.00 | 0.00 | 41,008.22 | CE |
|  |  |  |  |  |  |  |  | 41,008.22 | 41,008.22 |  | 41,008.22 | 41,008.22 | 0.00 | 0.00 | 0.00 | 41,008.22 |  |

## Summary(Trading Details)

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 163,008.49 |  |  | 163,347.29 | 163,008.49 | 0.00 | 0.00 | 0.00 | -992.05 |  |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

4

# Transaction Detail (RBCPWM-LightSquared Inc)
7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Summary

| Cusip/ISIN | Beginning Balance | Ending Balance |
|---|---|---|
| CCYUSD | 0.00 | 0.00 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| — | — | NMMF_BUY | — | 74928P670 | US GOVT MONEY MKT-RBC SEL | — | — | 1.000 | -41,000.27 |
| — | — | NMMF_SELL | — | 74928P670 | US GOVT MONEY MKT-RBC SEL | — | — | 1.000 | 41,008.22 |
| 07/01/2013 | 07/01/2013 | CRDM | 40,000.00 | 54464QF7 | LA USD SER A | 5.000 | 07/01/2013 | 100.000 | 40,000.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 54464QF7 | LA USD SER A | 5.000 | 07/01/2013 | — | 1,000.00 |
| 07/12/2013 | 07/25/2013 | BUY | 41,000.00 | 319242EE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | 100.000 | -41,000.00 |
| 07/16/2013 | 07/16/2013 | MEXP | — | CCYUSD | US Dollar | 0.010 | — | — | -8.22 |
| 07/31/2013 | 07/31/2013 | MMF | — | 74928P670 | US GOVT MONEY MKT-RBC SEL | — | — | — | 0.27 |
| | | | | | | | | | 0.00 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

## MMF Transaction Detail (RBCPWM-LightSquared Inc)

7/1/2013 - 7/31/2013

| Cusip/ISIN | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 74926P670 | US GOVT MONEY MKT-RBC SEL | 771.06 | 763.11 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Ticker | Description | Real G/L | Amount |
|---|---|---|---|---|---|---|---|---|
| | 07/02/2013 | BUY | 41,000.00 | 74926P670 | TUSXX | US GOVT MONEY MKT-RBC SEL | 0.00 | -41,000.00 |
| | 07/16/2013 | SELL | 8.22 | 74926P670 | TUSXX | US GOVT MONEY MKT-RBC SEL | 0.00 | 8.22 |
| | 07/25/2013 | SELL | 41,000.00 | 74926P670 | TUSXX | US GOVT MONEY MKT-RBC SEL | 0.00 | 41,000.00 |
| | 07/31/2013 | MMF | 0.00 | 74926P670 | TUSXX | US GOVT MONEY MKT-RBC SEL | 0.00 | 0.27 |
| | 07/31/2013 | BUY | 0.27 | 74926P670 | TUSXX | US GOVT MONEY MKT-RBC SEL | 0.00 | -0.27 |
| | | | | | | | 0.00 | 8.22 |

Dated: 8/1/2013

# Prior Period Adjustments Simple (RBCPWM-LightSquared Inc)

7/1/2013 - 7/31/2013

| Account | Previous Ending Value | Current Beginning Value | Delta |
|---|---|---|---|
| RBCPWM-LightSquared Inc | 41,778.66 | 41,778.66 | 0.00 |

Summary by Bucket

Summary by Journal Entry

Details of Adjustments by Security

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

## Disclaimer

This report is provided as a service enabling you to review specific details of your RBC Wealth Management account on a periodic basis. However, it is not to be considered as the official or definitive statement of your account. The most complete and accurate reflection of your account status is contained within your official RBC Wealth Management transaction confirmations, account statements and tax documents. Pricing information is provided for evaluation purposes only and may not necessarily reflect the price at which a security may be purchased or sold. The summary/prices/quotes/statistics/information contained herein have been obtained from sources believed reliable but may not necessarily be complete and cannot be guaranteed. RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

**LightSquared Inc.**
Restricted Cash - Bank of America
G/L            0100
July 31, 2013

### Bank Reconciliation for the Month of July 2013

| | | |
|---|---|---:|
| CD Balance per bank 07/31/13: | $ | 282,561.82 |
| **Balance per bank @ 07/31/13:** | $ | 282,561.82 |
| | | |
| Balance per G/L (        0100) as of  07/31/13: | | 275,000.00 |
| Cash Equiv Balance per G/L (        0230) as of  07/31/13: | | 7,561.82 |
| Total G/L Balance @ 07/31/13: | $ | 282,561.82 |
| | $ | - |

Note:  CD was originally set up on June 15, 2009 with
Bank of America for the credit card program.  Maturity
date was July 15, 2010.

**Bank of America**
**Merrill Lynch**

Global Commercial Banking

August 1, 2013

LightSquared (FKA SkyTerra)
10802 Parkridge Boulevard
Reston, VA 20191

RE:    LightSquared Certificate of Deposit Account

Dear

Thank you for your recent request for information regarding the Certificate of Deposit with Bank of America.  Below is the information you requested.

CD Account #        0473
BALANCE AS OF July 31, 2013

CURRENT PRINCIPAL:    $281,905.90

BALANCE:        $282,561.82

Interest Earned as 7/15/2013  $65.01

If you need any additional information, please feel free to contact me at              or email

Sincerely, .

Commercial Banking

Tel: 888.400.9009

Bank of America, N.A.
1101 Wootton Parkway, 3rd Floor, Rockville, MD 20852
Member FDIC
Recycled Paper

**TMI Communications LLC**
RBC # 3506
G/L              0160
July 31, 2013

### Bank Reconciliation for July 31 2013

| | | |
|---|---|---|
| **Balance per Bank Stmt @ 07/31/13:** | $ | 11,454,687.10 |
| RBC bank adjustment | | |
| Adjusted bank balance | $ | **11,454,687.10** |
| | | |
| **Balance per G/L @ 07/31/13:** | $ | 8,214,657.36 |
| | | |
| Plus:  Cash and cash equivalents rcls (    0220) | | 3,240,029.71 |
| Plus:  Prior period adj | | - |
| **Adjusted G/L balance @ 07/31/13:** | $ | 11,454,687.07 |
| | | |
| Variance | $ | (0.03) |



RBC Wealth Management

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# RBCPWM-TMI Comm Delaware L.P.

Begin Date    7/1/2013
End Date      7/31/2013

# Financials  (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Balance Sheet

*RBCPWM-TMI Comm Delaware L.P.*

| As of: | 6/30/2013 | 7/31/2013 |
|---|---|---|
| Original Cost | 11,392,121.73 | 11,426,405.81 |
| Amortization/Accretion | -47,207.75 | -6,603.20 |
| Realized Impairment Loss | 0.00 | 0.00 |
| Amortized Cost | 11,344,913.98 | 11,419,823.61 |
| Accrued Interest | 110,673.06 | 34,863.49 |
| Ending Book Value | 11,455,587.03 | 11,454,687.10 |
| Unrealized Gain | 867.00 | 0.00 |
| Unrealized Loss | -34.86 | 0.00 |
| Net Unrealized Gain/Loss | 832.14 | 0.00 |
| Total Market Value | 11,456,419.18 | 11,454,687.10 |

## Income Statement

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Transfers In/Out | | 0.00 |
| Amortization/Accretion | | -5,019.95 |
| Interest Income | 6,407.81 | |
| Dividend Income | 0.00 | |
| Other Income | 0.00 | |
| Income Subtotal | | 6,407.81 |
| Realized Gain | 0.00 | |
| Realized Loss | 0.00 | |
| Realized Impairment Loss | 0.00 | |
| Net Gain/Loss | | 0.00 |
| Expenses | | -2,287.80 |
| Net Income | | -899.94 |

## Statement of Cash Flows

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Income | | -899.94 |
| Amortization/Accretion | 5,019.95 | |
| Change in MV on CE Securities | -36,207.76 | |
| Change in Accrued | 75,982.11 | |
| Net Gain/Loss | 0.00 | |
| Balance Sheet Reclassifications | 0.00 | |
| Non Cash Adjustments | | 44,764.29 |
| Purchases of Marketable Securities | -1,744,000.00 | |
| Purchased Accrued of Marketable Securities | 0.00 | |
| Sales of Marketable Securities | 1,695,000.00 | |
| Sold Accrued of Marketable Securities | 0.00 | |
| Maturities of Marketable Securities | 498,000.00 | |
| Net Purchases/Sales | | 449,000.00 |
| Transfers of Cash & Cash Equivalents | | 0.00 |
| Net Change in Cash & Cash Equivalents | | 492,864.35 |
| Beginning Cash & Cash Equivalents | | 7,721,793.03 |
| Ending Cash & Cash Equivalents | | 8,214,657.39 |

# Balance Sheet Classification (RBCPWM-TMI Comm Delaware L.P.)

7/31/2013

Dated: 8/1/2013

## Cash Equivalent (11)    71.71%    8,214,657.39

| CusipISIN | Description | Curr Face | Sector | Rating | Purchase Yield | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020355GY31 | Ally Bank | 249,000.00 | Financial | NRNR | | 0.200 | 08/19/2013 | 08/19/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 98.67 | 249,000.00 | 249,098.67 |
| 02554GAP9 | American City Bank | 250,000.00 | Financial | NRNR | | 0.150 | 08/16/2013 | 08/16/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 15.41 | 250,000.00 | 250,015.41 |
| 05967EVH8 | Banco Popular de Puerto Rico | 249,000.00 | Financial | BNP | | 0.350 | 08/22/2013 | 08/22/2013 | 0.350 | 0.350 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 168.52 | 249,000.00 | 249,027.29 |
| 12527FGK7 | CFG Community Bank | 249,000.00 | Financial | NRNR | | 0.200 | 08/26/2013 | 08/26/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 27.29 | 249,000.00 | 249,011.94 |
| 31954ZEC3 | First Bank & Trust Company | 249,000.00 | Financial | NRNR | | 0.250 | 08/26/2013 | 08/25/2013 | 0.150 | 0.250 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 11.94 | 250,000.00 | 250,013.36 |
| 36565TAQ9 | Garfield County Bank | 250,000.00 | Financial | NA/NA | | 0.150 | 10/17/2013 | 10/17/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 13.36 | 92,000.00 | 92,022.18 |
| 43738AEF6 | HomeBanc National Association | 92,000.00 | Financial | NRNR | | 0.200 | 08/19/2013 | 08/19/2013 | 0.200 | 0.200 | 92,000.00 | 92,000.00 | 0.00 | 100.000 | 22.18 | 250,000.00 | 250,015.41 |
| 58954GDV3 | Merchants Bank of Indiana | 250,000.00 | Financial | NRNR | | 0.150 | 08/16/2013 | 08/16/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 15.41 | 5,202,823.61 | 5,202,823.61 |
| 74926H988 | US GOV'T MONEY MKT-RBC IS 2 | 5,202,823.61 | Cash | AAA/mAaa | | 0.010 | -- | -- | 0.010 | 0.010 | 5,202,823.61 | 5,202,823.61 | 0.00 | 1.000 | 0.00 | 140,000.00 | 143,500.00 |
| 75421KDM7 | RAVEN HILLS HGR ED-A | 140,000.00 | Municipal | NRVR | | 5.000 | 08/01/2013 | 08/01/2013 | 0.341 | 5.000 | 141,103.20 | 140,000.00 | 0.00 | 100.000 | 3,500.00 | 1,000,000.00 | 1,030,000.00 |
| 83703EJD8 | SC JOSE PREREF-C-PALM | 1,000,000.00 | Municipal | BBB+/Baa1 | | 6.000 | 08/01/2013 | 08/01/2013 | 0.630 | 6.000 | 1,035,500.00 | 1,000,000.00 | 0.00 | 100.000 | 30,000.00 | 8,180,823.61 | 8,214,657.39 |
| | | 8,180,823.61 | | | | | | | 0.138 | 0.882 | 8,187,426.81 | 8,180,823.61 | 0.00 | | 33,833.78 | 8,180,823.61 | |

## Short Term (13)    28.29%    3,240,029.71

| CusipISIN | Description | Curr Face | Sector | Rating | Purchase Yield | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06024Q2T2 | Bank of Baroda | 249,000.00 | Financial | NRP-2 | | 0.250 | 08/05/2013 | 08/05/2013 | 0.250 | 0.250 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 105.74 | 249,000.00 | 249,105.74 |
| 06276KCE3 | Bank of India | 249,000.00 | Financial | NRNR | | 0.350 | 10/03/2013 | 10/03/2013 | 0.350 | 0.350 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 52.53 | 249,000.00 | 249,052.53 |
| 15523RAU0 | CENTRAL ST BK ST CENTER IOWA | 250,000.00 | Financial | NA/NA | | 0.150 | 10/25/2013 | 10/25/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 7.10 | 250,000.00 | 250,097.19 |
| 17312Q2G7 | Citibank, N.A. | 249,000.00 | Financial | A-1/P-2 | | 0.160 | 08/29/2013 | 08/29/2013 | 0.160 | 0.160 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 63.49 | 249,000.00 | 249,063.49 |
| 19329BZD5 | Colo Taylor Bank | 249,000.00 | Financial | NRNR | | 0.200 | 10/11/2013 | 10/11/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 28.65 | 249,000.00 | 249,028.65 |
| 23132SBV4 | Currie State Bank | 249,000.00 | Financial | NA/NA | | 0.150 | 12/04/2013 | 12/04/2013 | 0.150 | 0.150 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 58.33 | 249,000.00 | 249,058.33 |
| 31677FFK4 | Fifth Third Bank | 249,000.00 | Financial | NRNR | | 0.300 | 08/13/2013 | 08/13/2013 | 0.300 | 0.300 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 345.87 | 249,000.00 | 249,345.87 |
| 31097FAA8 | First Community Bank of Western Kentucky, Inc. | 250,000.00 | Financial | NA/NA | | 0.150 | 08/30/2013 | 08/30/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 63.70 | 250,000.00 | 250,063.70 |
| 43785GDV1 | HomeStreet Bank | 249,000.00 | Financial | NRNR | | 0.200 | 10/15/2013 | 10/15/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 27.29 | 249,000.00 | 249,027.29 |
| 60688MAE4 | MIZUHO BK USA INTL CTF DEP/PROGRAM BOOK ENTRY | 249,000.00 | Financial | NA/NA | | 0.200 | 10/17/2013 | 10/17/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 20.47 | 249,000.00 | 249,020.47 |
| 74267GSQ1 | The PrivateBank and Trust Company | 249,000.00 | Financial | NRNR | | 0.250 | 10/21/2013 | 10/21/2013 | 0.250 | 0.250 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 177.37 | 249,000.00 | 249,177.37 |
| 85626DUJ8 | State Bank of India | 249,000.00 | Financial | NRP-2 | | 0.400 | 10/14/2013 | 10/14/2013 | 0.400 | 0.400 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 54.58 | 249,000.00 | 249,054.58 |
| 91330NAT4 | Unity Bank | 249,000.00 | Financial | NRNR | | 0.150 | 10/10/2013 | 10/10/2013 | 0.150 | 0.150 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 22.51 | 249,000.00 | 249,022.51 |
| | | 3,239,000.00 | | | | | | | 0.223 | 0.223 | 3,239,000.00 | 3,239,000.00 | 0.00 | | 1,029.71 | 3,239,000.00 | 3,240,029.71 |

## Summary    11,454,687.10

| Total Orig Face / Shares | Total Curr Face / Shares | Yield | Purchase Yield | Total Book Value | Total Orig Cost | Total Amort Cost | Total Unreal G/L | Total Accr Int | Total Fair Value | Total Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 11,419,823.61 | 11,419,823.61 | 0.70 | 0.16 | 11,454,687.10 | 11,426,426.81 | 11,419,823.61 | 0.00 | 34,863.49 | 11,419,823.61 | 11,454,687.10 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

2

# Income Detail By Security Type (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Currency (1)

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCYUSD | 0.00 | US Dollar | | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,287.80 | -2,287.80 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | -2,287.80 | -2,287.80 | |

## CD (25)

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020050Y31 | 249,000.00 | Ally Bank | 0.200 | 08/19/2013 | 08/19/2013 | 0.00 | 0.00 | 0.00 | 42.30 | 0.00 | 42.30 | 08/19/2013 |
| 025140AP9 | 250,000.00 | American City Bank | 0.150 | 08/16/2013 | 08/16/2013 | 0.00 | 0.00 | 0.00 | 15.41 | 0.00 | 15.41 | 07/17/2013 |
| 05568P828 | 0.00 | BMW Bank of North America | 0.300 | 07/29/2013 | 07/29/2013 | 0.00 | 0.00 | 0.00 | 57.30 | 0.00 | 57.30 | 06/28/2013 |
| 05967EXH8 | 249,000.00 | Banco Popular de Puerto Rico | 0.350 | 08/22/2013 | 08/22/2013 | 0.00 | 0.00 | 0.00 | 40.59 | 0.00 | 40.59 | 07/15/2013 |
| 06062AG72 | 249,000.00 | Bank of Baroda | 0.250 | 08/30/2013 | 08/30/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 05/31/2013 |
| 06276CCE3 | 249,000.00 | Bank of India | 0.350 | 10/09/2013 | 10/09/2013 | 0.00 | 0.00 | 0.00 | 52.53 | 0.00 | 52.53 | 07/10/2013 |
| 12527CBK7 | 249,000.00 | CFG Community Bank | 0.150 | 08/26/2013 | 08/26/2013 | 0.00 | 0.00 | 0.00 | 27.29 | 0.00 | 27.29 | 07/12/2013 |
| 15523RAU0 | 250,000.00 | CENTRAL ST BK ST CENTER IOWA | 0.150 | 10/25/2013 | 10/25/2013 | 0.00 | 0.00 | 0.00 | 7.19 | 0.00 | 7.19 | 07/25/2013 |
| 17310Q2G7 | 249,000.00 | Citibank, N.A. | 0.150 | 08/29/2013 | 08/29/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 05/29/2013 |
| 19329G2C5 | 249,000.00 | Cole Taylor Bank | 0.200 | 10/11/2013 | 10/11/2013 | 0.00 | 0.00 | 0.00 | 28.65 | 0.00 | 28.65 | 07/11/2013 |
| 23135SBV4 | 249,000.00 | Curie State Bank | 0.150 | 10/04/2013 | 10/04/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 06/05/2013 |
| 316777FX4 | 249,000.00 | Fifth Third Bank | 0.300 | 08/13/2013 | 08/13/2013 | 0.00 | 0.00 | 0.00 | 63.44 | 0.00 | 63.44 | 02/13/2013 |
| 31904GEE3 | 249,000.00 | First Bank & Trust Company | 0.250 | 09/25/2013 | 09/25/2013 | 0.00 | 0.00 | 0.00 | 11.94 | 0.00 | 11.94 | 07/25/2013 |
| 31987JAA8 | 250,000.00 | First Community Bank of Western Kentucky, Inc. | 0.150 | 08/30/2013 | 08/30/2013 | 0.00 | 0.00 | 0.00 | 31.85 | 0.00 | 31.85 | 05/31/2013 |
| 35565TAD9 | 250,000.00 | Garfield County Bank | 0.150 | 10/17/2013 | 10/17/2013 | 0.00 | 0.00 | 0.00 | 13.36 | 0.00 | 13.36 | 07/19/2013 |
| 43738AEF9 | 52,000.00 | HomeBanc National Association | 0.200 | 08/19/2013 | 08/19/2013 | 0.00 | 0.00 | 0.00 | 8.57 | 0.00 | 8.57 | 07/15/2013 |
| 43785GEY1 | 249,000.00 | HomeStreet Bank | 0.250 | 10/15/2013 | 10/15/2013 | 0.00 | 0.00 | 0.00 | 27.29 | 0.00 | 27.29 | 07/17/2013 |
| 45176PBU6 | 0.00 | Investors Bank | 0.250 | 07/29/2013 | 07/29/2013 | 0.00 | 0.00 | 9.74 | 47.76 | 0.00 | 57.49 | 01/31/2013 |
| 58845SDW3 | 250,000.00 | Merchants Bank of Indiana | 0.150 | 08/19/2013 | 08/19/2013 | 0.00 | 0.00 | 0.00 | 15.41 | 0.00 | 15.41 | 07/17/2013 |
| 60685TOM5 | 0.00 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 13.36 | 0.00 | 13.36 | 05/03/2013 |
| 60688MAE4 | 249,000.00 | MIZUHO BK USA INSTL CTF DEPPROGRAM BOOK ENTRY | 0.200 | 10/17/2013 | 10/17/2013 | 0.00 | 0.00 | 0.00 | 20.47 | 0.00 | 20.47 | 07/17/2013 |
| 7426TGSQ1 | 249,000.00 | The PrivateBank and Trust Company | 0.250 | 10/21/2013 | 10/21/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 04/19/2013 |
| 856283UU8 | 249,000.00 | State Bank of India | 0.400 | 10/14/2013 | 10/14/2013 | 0.00 | 0.00 | 0.00 | 54.58 | 0.00 | 54.58 | 07/12/2013 |
| 86910RBH0 | 0.00 | Susquehanna Bank | 0.250 | 07/10/2013 | 07/10/2013 | 0.00 | 0.00 | 0.00 | 15.35 | 0.00 | 15.35 | 03/08/2013 |
| 91330AAT4 | 249,000.00 | Unity Bank | 0.150 | 10/10/2013 | 10/10/2013 | 0.00 | 0.00 | 0.00 | 22.51 | 0.00 | 22.51 | 07/10/2013 |
| | | | | | | 0.00 | 0.00 | 9.74 | 772.07 | 0.00 | 772.70 | |

## MM Fund (1)

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74926P688 | 5,202,823.61 | US GOVT MONEY MKT-RBC IS 2 | 0.010 | | | 0.00 | 0.00 | 0.00 | 51.51 | 0.00 | 51.51 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 51.51 | 0.00 | 51.51 | |

## Muni (10)

Powered by Cleatwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

3

# Income Detail By Security Type (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04067TAP1 | 0.00 | AZ TOURISM-A-STADIUM | 5.375 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/31/2013 |
| 04067TAX4 | 0.00 | AZ TOURISM-A-STADIUM | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/31/2013 |
| 13033WKF9 | 0.00 | CA ECON BAY TOLL-A | 5.250 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/24/2013 |
| 544644CD2 | 0.00 | LA USD SER A | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/28/2013 |
| 64579FBD4 | 0.00 | NJ HLTH-A-CAP HLTH OB | 5.375 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/09/2013 |
| 64579FBD4 | 0.00 | NJ HLTH-A-CAP HLTH OB | 5.375 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/16/2013 |
| 70914PLE0 | 0.00 | PA ST-PRERF-2ND SER | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/31/2013 |
| 75421KDM7 | 140,000.00 | RAVEN HILLS HGR ED-A | 5.000 | 08/01/2013 | 08/01/2013 | 0.00 | 0.00 | -542.84 | 583.33 | 0.00 | 40.49 | 05/30/2013 |
| 79548SCE1 | 0.00 | SALLISAW UTIL SYS | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/23/2013 |
| 83703EJD8 | 1,000,000.00 | SC JOBS PREREF-C-PALM | 6.000 | 08/01/2013 | 08/01/2013 | 0.00 | 0.00 | -4,486.84 | 5,000.00 | 0.00 | 513.16 | 06/24/2013 |
| | | | | | | 0.00 | 0.00 | -5,029.69 | 5,583.33 | 0.00 | 553.65 | |

## Summary

| Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income |
|---|---|---|---|---|---|
| 0.00 | 0.00 | -5,019.95 | 6,407.81 | -2,287.80 | -899.94 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

4

# Trading Activity (RBCPWM-TMI Comm Delaware L.P.)
7/1/2013 - 7/31/2013

Dated: 8/1/2013

| | Purchases | Sales | Maturities |
|---|---|---|---|
| Cash Equivalents (<= 90 days) | -6,035,454.33 | 4,509,058.86 | 489,000.00 |
| Marketable Securities | | | |
| Short Term | -1,744,000.00 | 1,695,000.00 | 488,000.00 |
| Long Term | 0.00 | 0.00 | 0.00 |
| Equities | 0.00 | 0.00 | 0.00 |
| Funds | 0.00 | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 | 0.00 |
| Totals | -7,779,454.33 | 6,204,068.86 | 997,000.00 |

## Purchases

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | 07/11/2013 | BUY | 19329BZC5 | Cola Taylor Bank | 0.200 | 10/11/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/02/2013 | 07/12/2013 | BUY | 43735GEV1 | HomeStreet Bank | 0.200 | 10/15/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/02/2013 | 07/12/2013 | BUY | 12527CBH7 | CFG Community Bank | 0.200 | 08/26/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | CE |
| 07/02/2013 | 07/12/2013 | BUY | 856283LU8 | State Bank of India | 0.400 | 10/14/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/03/2013 | 07/12/2013 | BUY | 06276CCE3 | Bank of India | 0.350 | 10/09/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | CE |
| 07/03/2013 | 07/10/2013 | BUY | 58844930V3 | Merchants Bank of Indiana | 0.150 | 08/19/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | ST |
| 07/08/2013 | 07/11/2013 | BUY | 91330AAT4 | Unity Bank | 0.150 | 10/10/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/09/2013 | 07/17/2013 | BUY | 60689AAE4 | MIZUHO BK USA INSTL CTF DEPPROGRAM BOOK ENTRY | 0.200 | 10/17/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | CE |
| 07/10/2013 | 07/17/2013 | BUY | 02514QAP9 | American City Bank | 0.150 | 08/16/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | CE |
| 07/11/2013 | 07/19/2013 | BUY | 365657AD9 | Garfield County Bank | 0.150 | 10/17/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | CE |
| 07/12/2013 | 07/25/2013 | BUY | 319042EE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,128.93 | CE |
| 07/15/2013 | 07/15/2013 | BUY | 05967EWH8 | Banco Popular de Puerto Rico | 0.350 | 03/22/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 128.93 | 0.00 | 0.00 | -249,128.93 | CE |
| 07/15/2013 | 07/15/2013 | BUY | 43738AEF9 | HomeBanc National Association | 0.200 | 08/19/2013 | Unknown | 92,000.00 | 92,000.00 | 100.000 | 92,000.00 | 92,000.00 | 13.61 | 0.00 | 0.00 | -92,013.61 | CE |
| 07/17/2013 | 07/25/2013 | BUY | 15523RAU0 | CENTRAL ST BK ST CENTER IOWA | 0.150 | 10/25/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | ST |
| | | | | | | | | 3,333,000.00 | 3,333,000.00 | | 3,333,000.00 | 3,333,000.00 | 142.54 | 0.00 | 0.00 | -3,333,142.54 | |

## Call Redemptions

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | CRDM | 64579FBD4 | NJ HLTH-A-CAP HLTH 0B | 5.375 | 07/01/2013 | | 440,000.00 | 440,000.00 | 100.000 | 450,348.80 | 440,000.00 | 0.00 | 0.00 | 0.00 | 440,000.00 | ST |
| 07/01/2013 | 07/01/2013 | CRDM | 64579FBD4 | NJ HLTH-A-CAP HLTH 0B | 5.375 | 07/01/2013 | | 1,100,000.00 | 1,100,000.00 | 100.000 | 1,125,872.00 | 1,100,000.00 | 0.00 | 0.00 | 0.00 | 1,100,000.00 | ST |
| 07/01/2013 | 07/01/2013 | CRDM | 70914PLE0 | PA ST-PRERF-2ND SER | 5.000 | 07/01/2013 | | 155,000.00 | 155,000.00 | 100.000 | 158,003.90 | 155,000.00 | 0.00 | 0.00 | 0.00 | 155,000.00 | ST |
| 07/01/2013 | 07/01/2013 | CRDM | 795465CE1 | SALLISAW UTIL SYS | 5.000 | 07/01/2013 | | 285,000.00 | 285,000.00 | 101.000 | 289,212.30 | 287,850.00 | 0.00 | 0.00 | 0.00 | 287,850.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 13033WKF9 | CA EGON BAY TOLL-A | 5.250 | 07/01/2013 | | 475,000.00 | 475,000.00 | 100.000 | 477,436.75 | 475,000.00 | 0.00 | 0.00 | 0.00 | 475,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 54464AOC2 | LA USD SER A | 5.000 | 07/01/2013 | | 250,000.00 | 250,000.00 | 100.000 | 251,085.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 040677AP1 | AZ TOURISM-A-STADIUM | 5.375 | 07/01/2013 | | 160,000.00 | 160,000.00 | 100.000 | 160,648.00 | 160,000.00 | 0.00 | 0.00 | 0.00 | 160,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 040677AX4 | AZ TOURISM-A-STADIUM | 5.000 | 07/01/2013 | | 250,000.00 | 250,000.00 | 100.000 | 250,955.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | CE |
| | | | | | | | | 3,115,000.00 | | | 3,162,561.75 | 3,117,850.00 | 0.00 | 0.00 | 0.00 | 3,117,850.00 | |

## Maturities

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

5

6

## Trading Activity (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | MTY | 60585TQM5 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | -- | 250,000.00 | 250,000.00 | 100.000 | 249,875.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | CE |
| 07/01/2013 | 07/01/2013 | MTY | 88910RBH0 | Susquehanna Bank | 0.250 | 07/10/2013 | -- | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | 249,000.00 | ST |
| 07/10/2013 | 07/10/2013 | MTY | 05568P328 | BMW Bank of North America | 0.300 | 07/29/2013 | -- | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | 249,000.00 | CE |
| 07/29/2013 | 07/29/2013 | MTY | 46176PBU8 | Investors Bank | 0.250 | 07/29/2013 | -- | 249,000.00 | 249,000.00 | 100.000 | 248,937.75 | 249,000.00 | 0.00 | 0.00 | 0.00 | 249,000.00 | ST |
| | | MTY | | | -- | | -- | 997,000.00 | | -- | 996,812.75 | 997,000.00 | 0.00 | 0.00 | 0.00 | 997,000.00 | -- |

### Net Money Fund Buys

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NMMF_BUY | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | | | Unknown | 4,446,311.79 | 4,446,311.79 | 1.000 | 4,446,311.79 | 4,446,311.79 | 0.00 | 0.00 | 0.00 | -4,446,311.79 | CE |
| | | | | | -- | | -- | 4,446,311.79 | | -- | 4,446,311.79 | 4,446,311.79 | 0.00 | 0.00 | 0.00 | -4,446,311.79 | -- |

### Net Money Fund Sales

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NMMF_SELL | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | | | Unknown | 3,086,218.86 | 3,086,218.86 | 1.000 | 3,086,218.86 | 3,086,218.86 | 0.00 | 0.00 | 0.00 | 3,086,218.86 | CE |
| | | | | | -- | | -- | 3,086,218.86 | | -- | 3,086,218.86 | 3,086,218.86 | 0.00 | 0.00 | 0.00 | 3,086,218.86 | -- |

### Summary(Trading Details)

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | -- | | Dealer | 14,977,530.65 | | -- | 15,026,005.15 | 14,580,380.65 | 142.54 | 0.00 | 0.00 | -578,385.47 | -- |
| | | | | | -- | | -- | | | -- | | | | | | | -- |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

7

# Transaction Detail  (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

## Summary

| Cusip/ISIN | Beginning Balance | Ending Balance |
|---|---|---|
| CCVUSD | 498,313.35 | 0.00 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| — | — | NMMF_BUY | — | 74926PR88 | US GOVT MONEY MKT-RBC IS 2 | — | — | 1.000 | -4,446,311.79 |
| — | — | NMMF_SELL | — | 74926PR88 | US GOVT MONEY MKT-RBC IS 2 | — | — | 1.000 | 3,096,218.88 |
| 07/01/2013 | 07/01/2013 | CRDM | 440,000.00 | 64579RBD4 | NJ HLTH-A-CAP HLTH OB | 5.375 | 07/01/2013 | 100.000 | 440,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 1,100,000.00 | 64579RBD4 | NJ HLTH-A-CAP HLTH OB | 5.375 | 07/01/2013 | 100.000 | 1,100,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 155,000.00 | 70914PLE0 | PA ST-PRERF-2ND SER | 5.000 | 07/01/2013 | 100.000 | 155,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 285,000.00 | 7954S5CE1 | SALLISAW UTIL SYS | 5.000 | 07/01/2013 | 101.000 | 287,850.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 475,000.00 | 13033WKF9 | CA ECON BAY TOLL-A | 5.250 | 07/01/2013 | 100.000 | 475,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 250,000.00 | 544644DD2 | LA USD SER A | 5.000 | 07/01/2013 | 100.000 | 250,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 160,000.00 | 040577AP1 | AZ TOURISM-A-STADIUM | 5.375 | 07/01/2013 | 100.000 | 160,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 250,000.00 | 040577AX4 | AZ TOURISM-A-STADIUM | 5.000 | 07/01/2013 | 100.000 | 250,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 250,000.00 | 60885TQM5 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | 100.000 | 250,000.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 70914PLE0 | PA ST-PRERF-2ND SER | 5.000 | 07/01/2013 | — | 3,875.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 040577AP1 | AZ TOURISM-A-STADIUM | 5.375 | 07/01/2013 | — | 4,300.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 040577AX4 | AZ TOURISM-A-STADIUM | 5.000 | 07/01/2013 | — | 6,250.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 60885TQM5 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | — | 64.73 |
| 07/01/2013 | 07/01/2013 | CPN | — | 7954S5CE1 | SALLISAW UTIL SYS | 5.000 | 07/01/2013 | — | 7,125.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 64579RBD4 | NJ HLTH-A-CAP HLTH OB | 5.375 | 07/01/2013 | — | 41,387.50 |
| 07/01/2013 | 07/01/2013 | CPN | — | 13033WKF9 | CA ECON BAY TOLL-A | 5.250 | 07/01/2013 | — | 12,468.75 |
| 07/01/2013 | 07/01/2013 | CPN | — | 544644DD2 | LA USD SER A | 5.000 | 07/01/2013 | — | 6,250.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 19329GZD5 | Cole Taylor Bank | 0.200 | 10/11/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 43785QEV1 | HomeStreet Bank | 0.200 | 10/15/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 12527C8K7 | CFG Community Bank | 0.200 | 08/28/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 856283UJ8 | State Bank of India | 0.400 | 10/14/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/23/2013 | BUY | 249,000.00 | 052780CE3 | Bank of India | 0.350 | 10/09/2013 | 100.000 | -249,000.00 |
| 07/03/2013 | 07/10/2013 | BUY | 250,000.00 | 58845DWV3 | Merchants Bank of Indiana | 0.150 | 08/19/2013 | 100.000 | -250,000.00 |
| 07/08/2013 | 07/09/2013 | BUY | 249,000.00 | 91330AAT4 | Unity Bank | 0.200 | 10/10/2013 | 100.000 | -250,000.00 |
| 07/09/2013 | 07/17/2013 | BUY | 249,000.00 | 60585MAE4 | MIZUHO BK USA INSTL CTF DEPPRROGRAM BOOK ENTRY | 0.250 | 10/17/2013 | 100.000 | -249,000.00 |
| 07/10/2013 | 07/10/2013 | CPN | — | 86910RBH0 | Susquehanna Bank | 0.250 | 07/10/2013 | — | 211.48 |
| 07/10/2013 | 07/10/2013 | MTY | 249,000.00 | 86910RBH0 | Susquehanna Bank | 0.150 | 07/10/2013 | 100.000 | 249,000.00 |
| 07/10/2013 | 07/17/2013 | BUY | 250,000.00 | 02514DAP9 | American City Bank | 0.150 | 08/16/2013 | 100.000 | -250,000.00 |
| 07/11/2013 | 07/17/2013 | BUY | 250,000.00 | 365657AD9 | Garfield County Bank | 0.250 | 10/17/2013 | 100.000 | -250,000.00 |
| 07/12/2013 | 07/25/2013 | BUY | 249,000.00 | 319042EE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | 100.000 | -249,000.00 |
| 07/15/2013 | 07/12/2013 | BUY | 249,000.00 | 05867EWH8 | Banco Popular de Puerto Rico | 0.350 | 09/22/2013 | 100.000 | -249,128.93 |
| 07/15/2013 | 07/15/2013 | BUY | 92,000.00 | 43738AEF9 | HomeBanc National Association | 0.200 | 08/19/2013 | 100.000 | -92,313.61 |
| 07/16/2013 | 07/16/2013 | MEXP | — | CCYUSD | US Dollar | — | — | — | -2,287.80 |

## Transaction Detail (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/2013 | 07/25/2013 | BUY | 250,000.00 | 15523RAU0 | CENTRAL ST BK ST CENTER IOWA | 0.150 | 10/25/2013 | 100.000 | -250,000.00 |
| 07/29/2013 | 07/29/2013 | MTY | 249,000.00 | 05568P3Z8 | BMW Bank of North America | 0.300 | 07/29/2013 | 100.000 | 249,000.00 |
| 07/29/2013 | 07/29/2013 | CPN | — | 46176PBU8 | Investors Bank | 0.250 | 07/29/2013 | — | 310.40 |
| 07/29/2013 | 07/29/2013 | CPN | — | 05568P3Z8 | BMW Bank of North America | 0.300 | 07/29/2013 | — | 63.44 |
| 07/29/2013 | 07/29/2013 | MTY | 249,000.00 | 46176PBU8 | Investors Bank | 0.250 | 07/29/2013 | 100.000 | 249,000.00 |
| 07/31/2013 | 07/31/2013 | MMF | — | 74926P888 | US GOVT MONEY MKT-RBC-IS 2 | 0.010 | — | — | 53.62 |
| | | | | | | | | | -498,313.35 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

# MMF Transaction Detail (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

| Cusip/ISIN | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 74926P688 | US GOVT MONEY MKT-RBC IS 2 | 3,842,730.68 | 5,202,823.61 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Ticker | Description | Real G/L | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | BUY | 498,313.35 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -498,313.35 |
| 07/02/2013 | 07/02/2013 | BUY | 3,449,570.98 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -3,449,570.98 |
| 07/10/2013 | 07/10/2013 | SELL | 498,000.00 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 498,000.00 |
| 07/12/2013 | 07/12/2013 | SELL | 746,788.52 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 746,788.52 |
| 07/15/2013 | 07/15/2013 | SELL | 341,142.54 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 341,142.54 |
| 07/16/2013 | 07/16/2013 | SELL | 2,287.80 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 2,287.80 |
| 07/17/2013 | 07/17/2013 | SELL | 749,000.00 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 749,000.00 |
| 07/19/2013 | 07/19/2013 | SELL | 250,000.00 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 250,000.00 |
| 07/25/2013 | 07/25/2013 | SELL | 499,000.00 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 499,000.00 |
| 07/30/2013 | 07/30/2013 | BUY | 498,373.84 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -498,373.84 |
| 07/31/2013 | 07/31/2013 | MMF | 0.00 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 53.62 |
| 07/31/2013 | 07/31/2013 | BUY | 53.62 | 74926P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -53.62 |
| | | | | | | | 0.00 | -1,360,020.31 |

Powered by Cleanwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

# Prior Period Adjustments Simple (RBCPWM-TMI Comm Delaware L.P.)

7/1/2013 - 7/31/2013

| Account | Previous Ending Value | Current Beginning Value | Delta |
|---|---|---|---|
| RBCPWM-TMI Comm Delaware L.P. | 11,456,419.18 | 11,456,419.18 | 0.00 |

Summary by Bucket

Summary by Journal Entry

Details of Adjustments by Security

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

## Disclaimer

This report is provided as a service enabling you to review specific details of your RBC Wealth Management account on a periodic basis. However, it is not to be considered as the official or definitive statement of your account. The most complete and accurate reflection of your account status is contained within your official RBC Wealth Management transaction confirmations, account statements and tax documents. Pricing information is provided for evaluation purposes only and may not necessarily reflect the price at which a security may be purchased or sold. The summary/prices/quotes/statistics/information contained herein have been obtained from sources believed reliable but may not necessarily be complete and cannot be guaranteed. RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

**One Dot Six**

Suntrust Account #3130
US Bank Account #6579
G/L          0170
July 31, 2013

| | | | |
|---|---|---|---|
| Balance per bank statement as of 07/31/13 | Suntrust | $ | 128,267.67 |
| Balance per bank statement as of 07/31/13 | US Bank | $ | 23,514,349.80 |
| Less: Outstanding Checks: | | | (102.30) |
| | | $ | **23,642,515.17** |
| Balance per General Ledger as of 07/31/13 | | | 23,642,515.17 |
| Ending Balance | | $ | **23,642,515.17** |
| Variance | | $ | - |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 2
36/E0O/0175/0 /72
3130
07/31/2013


**SUNTRUST**™

# Account Statement

!201914334021!
ONE DOT SIX CORP
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 3130 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $175,151.56 | Average Balance | $257,365.13 |
| Deposits/Credits | $2,748,127.57 | Average Collected Balance | $257,365.13 |
| Checks | $98,405.77 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $2,696,605.69 | | |
| Ending Balance | $128,267.67 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/08 | 20,000.00 | | INCOMING FEDWIRE CR TRN #016260 |
| | 07/10 | 50,000.00 | | INCOMING FEDWIRE CR TRN #005907 |
| | 07/15 | 25,960.99 | | INCOMING FEDWIRE CR TRN #015477 |
| | 07/22 | 2,652,166.58 | | INCOMING FEDWIRE CR TRN #006741 |

Deposits/Credits:  4                    Total Items Deposited: 0

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 12041 | 28,618.81 | 07/01 | 12045 | 161.68 | 07/17 | 12049 | 11,021.00 | 07/30 |
| | 12042 | 7,697.09 | 07/01 | 12046 | 28,025.00 | 07/25 | *12052 | 530.00 | 07/31 |
| | 12043 | 100.00 | 07/08 | 12047 | 14,864.52 | 07/29 | 12053 | 382.68 | 07/31 |
| | 12044 | 179.99 | 07/15 | 12048 | 6,825.00 | 07/30 | | | |

Checks: 11                    *Break in check sequence

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/02 | 4,000.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/09 | 1,784.84 | | OUTGOING FEDWIRE DR TRN #011804 |
| | 07/10 | 1,100.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/10 | 4,000.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/10 | 4,635.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/10 | 7,000.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/10 | 107.09 | | OUTGOING FEDWIRE DR TRN #005910 |
| | 07/10 | 2,000.00 | | OUTGOING FEDWIRE DR TRN #005911 |
| | 07/16 | 4,000.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |
| | 07/16 | 14,430.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED     ACH PRFUND -SETT-R.LIGHTSQ |

557332                    Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 2
367E00/0175/0 /72
3130
07/31/2013


SUNTRUST™

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 07/17 | 23,000.00 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/19 | 195.87 | | ACCOUNT ANALYSIS FEE | | |
| | 07/19 | 6,955.99 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | COMP OF MARYLAND | DIR DB RAD | 004813198024198 |
| | 07/23 | 2,497.38 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | VA DEPT TAXATION | TAX PAYMEN | *****8763 |
| | 07/23 | 2,493,150.68 | | OUTGOING FEDWIRE DR TRN #004463 | | |
| | 07/24 | 50,000.00 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/26 | 60,273.38 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/29 | 17,475.46 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |

Withdrawals/Debits: 18

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 138,835.66 | 138,835.66 | 07/22 | 2,813,312.77 | 2,813,312.77 |
| | 07/02 | 134,835.66 | 134,835.66 | 07/23 | 317,664.71 | 317,664.71 |
| | 07/08 | 154,735.66 | 154,735.66 | 07/24 | 267,664.71 | 267,664.71 |
| | 07/09 | 152,950.82 | 152,950.82 | 07/25 | 239,639.71 | 239,639.71 |
| | 07/10 | 184,108.73 | 184,108.73 | 07/26 | 179,366.33 | 179,366.33 |
| | 07/15 | 209,889.73 | 209,889.73 | 07/29 | 147,026.35 | 147,026.35 |
| | 07/16 | 191,459.73 | 191,459.73 | 07/30 | 129,180.35 | 129,180.35 |
| | 07/17 | 168,298.05 | 168,298.05 | 07/31 | 128,267.67 | 128,267.67 |
| | 07/19 | 161,146.19 | 161,146.19 | | | |

557333

Member FDIC



Account Number:    6579

Statement Period:
Jul 1, 2013
through
Jul 31, 2013

Page 1 of 1

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

62      TRN                              Y    ST01

000007471 1 SP    106481223951492 S
ONE DOT SIX CORP
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

☎                              **To Contact U.S. Bank**

**Commercial Customer**
**Service:**                              *1-800-377-3053*

**Telecommunications Device**
**for the Deaf:**                          *1-800-685-5065*

**Internet:**                              *usbank.com*

---

## ANALYZED CHECKING                                      **Member FDIC**
U.S. Bank National Association                    Account Number    -6579

## Account Summary

|  | # Items |  | |
|---|---|---|---|
| Beginning Balance on Jul 1 |  | $ | 26,914,134.80 |
| Other Withdrawals | 9 |  | 3,399,785.00- |
| **Ending Balance on Jul 31, 2013** | | **$** | **23,514,349.80** |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 8 | Wire Debit REF002995 | SUNTRUST ATL    130708031529 | | $ | 20,000.00- |
| | BNF=ONE DOT SIX CORP | 10802 PARKRIDGE BLVD | | | |
| Jul 8 | Wire Debit REF002982 | SUNTRUST ATL    130708031527 | | | 116,309.91- |
| | BNF=LIGHTSQUARED INC | 10802 PARKRIDGE BLVD | | | |
| Jul 10 | Wire Debit REF000704 | SUNTRUST ATL    130710008728 | | | 50,000.00- |
| | BNF=ONE DOT SIX CORP | 10802 PARKRIDGE BLVD | | | |
| Jul 15 | Wire Debit REF003269 | SUNTRUST ATL    130715032732 | | | 25,960.99- |
| | BNF=ONE DOT SIX CORP | 10802 PARKRIDGE BLVD | | | |
| Jul 15 | Wire Debit REF003285 | SUNTRUST ATL    130715032733 | | | 123,530.97- |
| | BNF=LIGHTSQUARED INC | 10802 PARKRIDGE BLVD | | | |
| Jul 22 | Wire Debit REF000721 | SUNTRUST ATL    130722009570 | | | 345,273.01- |
| | BNF=LIGHTSQUARED INC | 10802 PARKRIDGE BLVD | | | |
| Jul 22 | Wire Debit REF000747 | SUNTRUST ATL    130722009571 | | | 2,652,166.58- |
| | BNF=ONE DOT SIX CORP | 10802 PARKRIDGE BLVD | | | |
| Jul 25 | Wire Debit REF000647 | SUNTRUST ATL    130725007833 | | | 6,543.54- |
| | BNF=LIGHTSQUARED INC | 10802 PARKRIDGE BLVD | | | |
| Jul 30 | Wire Debit INTERNAL | US BANK    130730023661 | | | 60,000.00- |
| | BNF=CDO INCOMING WIRES | US BANK ATTN SEAN KURTZ | | | |
| | | | **Total Other Withdrawals** | **$** | **3,399,785.00-** |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 8 | 26,777,824.89 | Jul 15 | 26,578,332.93 | Jul 25 | 23,574,349.80 |
| Jul 10 | 26,727,824.89 | Jul 22 | 23,580,893.34 | Jul 30 | 23,514,349.80 |

Balances only appear for days reflecting change.

**LightSquared, LP**
SunTrust Bank Account #3272
           0110
**July 31, 2013**

### Bank Reconciliation for July 2013

| | | |
|---|---|---:|
| Balance per bank statement 07/31/13: | $ | 25,936.11 |
| Plus: DIP Utilities Deposit Account | $ | 21,634.59 |
| Plus: Sweep Account | $ | 12,498,000.00 |
| Less:  Outstanding Checks: | | (302,943.41) |
| **Adjusted Bank Balance @ 07/31/13:** | $ | **12,242,627.29** |

| | | |
|---|---|---:|
| Balance per G/L as of  07/31/13: | $ | 12,242,627.29 |
| Plus: Unreconciled variance | $ | - |
| **Balance per G/L @ 07/31/13:** | $ | **12,242,627.29** |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 5
02/E00/0175/0 /72
3272
07/31/2013



# SunTrust™

# Account Statement

!201914334021!
LIGHTSQUARED LP
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | BUSINESS CHECKING RESTRICTED | 3272 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $108,557.01 | Average Balance | $49,388.55 |
| Deposits/Credits | $22,312,576.33 | Average Collected Balance | $25,448.00 |
| Checks | $1,190,185.66 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $21,205,011.57 | | |
| Ending Balance | $25,936.11 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|---|
| | 07/08 | 16,604.02 | | ONLINE | 07/22 | 24,896.00 | | ONLINE |
| | 07/09 | 25,090.00 | | ONLINE | 07/24 | 95,113.60 | | ONLINE |
| | 07/17 | 22,447.95 | | ONLINE | 07/25 | 76,629.01 | | ONLINE |
| | 07/01 | 1,232,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/01 | 54.57 | | AUTOMATED SWEEP  SWEEP      INTEREST | | | | |
| | 07/01 | 35,497.01 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | INTERNATIONAL SA    ACH | | | | |
| | 07/01 | 5,000,000.00 | | INCOMING FEDWIRE CR TRN #011680 | | | | |
| | 07/02 | 832,344.61 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | SKYBITZ INC      SB | LIG00001 | | | |
| | 07/03 | 162,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/03 | 33,021.06 | | INCOMING FEDWIRE CR TRN #019224 | | | | |
| | 07/05 | 20.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | DISCOVERY BENEFI    REPAYMENT | 15723541993801 | | | |
| | 07/05 | 6,066.74 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | INMARSAT SOLUTIO    CORP PMT | BK002U007020808 | | | |
| | 07/08 | 6,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/09 | 80,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/10 | 246,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/11 | 707,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/12 | 25,223.51 | | INCOMING FEDWIRE CR TRN #001762 | | | | |
| | 07/15 | 88,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/15 | 14,623.38 | | INCOMING FEDWIRE CR TRN #011131 | | | | |
| | 07/16 | 259,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/17 | 265,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/17 | 36,801.20 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | INTERNATIONAL SA    ACH | | | | |
| | 07/17 | 176,364.40 | | INCOMING FEDWIRE CR TRN #008663 | | | | |
| | 07/18 | 191,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/18 | 770.00 | | *ELECTRONIC/ACH CREDIT* | | | | |
| | | | | INMARSAT SOLUTIO    CORP PMT | BK002U007020846 | | | |
| | 07/19 | 140,818.88 | | INCOMING FEDWIRE CR TRN #001698 | | | | |
| | 07/19 | 246,105.18 | | INCOMING FEDWIRE CR TRN #002225 | | | | |
| | 07/22 | 1,559,000.00 | | CASH MANAGEMENT SWEEP CREDIT | | | | |
| | 07/22 | 3,174.45 | | INCOMING FEDWIRE CR TRN #008142 | | | | |

54201

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 5
02/E00/0175/0 /72
3272
07/31/2013



# Account Statement

| Deposits/ Credits | Date | Amount | Serial # | Description | |
|---|---|---|---|---|---|
| | 07/23 | 78,000.00 | | CASH MANAGEMENT SWEEP CREDIT | |
| | 07/24 | 218,000.00 | | CASH MANAGEMENT SWEEP CREDIT | |
| | 07/25 | 16,526.54 | | ELECTRONIC/ACH CREDIT | |
| | | | | INMARSAT SOLUTIO   CORP PMT | BK002U007020865 |
| | 07/26 | 83,000.00 | | CASH MANAGEMENT SWEEP CREDIT | |
| | 07/26 | 82,125.40 | | INCOMING FEDWIRE CR TRN #001692 | |
| | 07/29 | 108,000.00 | | CASH MANAGEMENT SWEEP CREDIT | |
| | 07/29 | 8,497.47 | | INCOMING FEDWIRE CR TRN #005965 | |
| | 07/29 | 12,672.37 | | INCOMING FEDWIRE CR TRN #014283 | |
| | 07/30 | 69,000.00 | | CASH MANAGEMENT SWEEP CREDIT | |
| | 07/31 | 30,088.98 | | ELECTRONIC/ACH CREDIT | |
| | | | | INTERNATIONAL SA    ACH | |
| | 07/31 | 5,000,000.00 | | INCOMING FEDWIRE CR TRN #018727 | |
| | 07/31 | 5,000,000.00 | | INCOMING FEDWIRE CR TRN #021312 | |

Deposits/Credits:  44          Total Items Deposited: 7

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 84345 | 15.00 | 07/22 | 84574 | 1,865.91 | 07/23 | 84612 | 232.58 | 07/22 |
| | *84491 | 1,178.00 | 07/01 | 84575 | 8,136.25 | 07/16 | 84613 | 1,460.47 | 07/17 |
| | 84492 | 300.00 | 07/01 | 84576 | 1,254.21 | 07/15 | 84614 | 9,500.00 | 07/18 |
| | *84519 | 25,000.00 | 07/01 | 84577 | 1,000.00 | 07/16 | 84615 | 9,186.48 | 07/22 |
| | *84530 | 2,146.40 | 07/12 | 84578 | 31,940.00 | 07/16 | 84616 | 131.45 | 07/22 |
| | *84538 | 500.00 | 07/09 | 84579 | 1,017.28 | 07/16 | 84617 | 1,544.73 | 07/22 |
| | *84543 | 6,529.74 | 07/01 | 84580 | 2,027.01 | 07/17 | *84619 | 1,470.00 | 07/26 |
| | 84544 | 3,399.93 | 07/03 | 84581 | 3,753.62 | 07/18 | 84620 | 17.76 | 07/29 |
| | 84545 | 8,469.40 | 07/01 | 84582 | 113,000.00 | 07/17 | 84621 | 8,848.30 | 07/29 |
| | 84546 | 31,936.00 | 07/01 | 84583 | 100.99 | 07/15 | 84622 | 101.50 | 07/29 |
| | 84547 | 657.65 | 07/02 | 84584 | 2,566.80 | 07/16 | 84623 | 4,727.20 | 07/29 |
| | 84548 | 8,240.79 | 07/01 | 84585 | 351.29 | 07/16 | *84625 | 8,829.12 | 07/29 |
| | 84549 | 1,387.59 | 07/01 | 84586 | 9.94 | 07/19 | 84626 | 990.00 | 07/30 |
| | 84550 | 273.00 | 07/01 | 84587 | 248.21 | 07/16 | 84627 | 1,800.00 | 07/30 |
| | 84551 | 2,088.08 | 07/01 | *84589 | 6,728.05 | 07/18 | 84628 | 11,978.65 | 07/30 |
| | 84552 | 100,642.52 | 07/02 | 84590 | 572.88 | 07/18 | 84629 | 3,099.00 | 07/30 |
| | 84553 | 40,142.06 | 07/02 | 84591 | 318.00 | 07/16 | 84630 | 65,601.03 | 07/29 |
| | 84554 | 1,460.10 | 07/01 | 84592 | 13,463.55 | 07/16 | 84631 | 1,628.00 | 07/29 |
| | 84555 | 20,000.00 | 07/03 | 84593 | 25,000.00 | 07/16 | *84633 | 520.00 | 07/29 |
| | 84556 | 27,251.40 | 07/02 | 84594 | 8,671.88 | 07/16 | 84634 | 100,609.07 | 07/29 |
| | 84557 | 125.00 | 07/08 | 84595 | 98,602.72 | 07/15 | 84635 | 42,350.00 | 07/30 |
| | 84558 | 879.34 | 07/16 | 84596 | 1,812.54 | 07/22 | 84636 | 1,397.63 | 07/30 |
| | 84559 | 67.00 | 07/15 | 84597 | 804.66 | 07/22 | 84637 | 451.44 | 07/29 |
| | 84560 | 796.39 | 07/15 | 84598 | 152.09 | 07/19 | 84638 | 995.00 | 07/29 |
| | 84561 | 957.11 | 07/15 | 84599 | 5,818.37 | 07/17 | 84639 | 74.82 | 07/29 |
| | 84562 | 421.64 | 07/18 | 84600 | 611.10 | 07/19 | 84640 | 2,664.24 | 07/25 |
| | 84563 | 75,000.00 | 07/23 | 84601 | 37,240.02 | 07/24 | 84641 | 123.73 | 07/29 |
| | 84564 | 6,646.14 | 07/18 | 84602 | 163.80 | 07/19 | 84642 | 1,112.10 | 07/26 |
| | 84565 | 351.72 | 07/17 | 84603 | 176.30 | 07/22 | 84643 | 15,000.00 | 07/31 |
| | 84566 | 250.40 | 07/17 | 84604 | 7,950.58 | 07/22 | 84644 | 2,664.24 | 07/29 |
| | 84567 | 40.00 | 07/16 | 84605 | 590.54 | 07/22 | 84645 | 981.81 | 07/29 |
| | 84568 | 900.00 | 07/24 | 84606 | 101.25 | 07/22 | 84646 | 15,000.00 | 07/31 |
| | 84569 | 2,664.24 | 07/12 | 84607 | 6,156.82 | 07/22 | 84647 | 70,850.43 | 07/31 |
| | 84570 | 5,988.33 | 07/26 | 84608 | 267.91 | 07/22 | 84648 | 1,687.50 | 07/30 |
| | 84571 | 730.05 | 07/15 | 84609 | 102.78 | 07/24 | 84649 | 2,036.37 | 07/30 |
| | 84572 | 15,000.00 | 07/17 | 84610 | 2,440.57 | 07/22 | 84650 | 101.37 | 07/30 |
| | 84573 | 15,000.00 | 07/24 | 84611 | 466.70 | 07/22 | *84652 | 7,500.00 | 07/29 |

Checks: 111          *Break in check sequence

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 3 of 5
02/E00/0175/0 /72
            3272
07/31/2013



SUNTRUST™

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 07/01 | 30.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/01 | 13,881.76 | | OUTGOING FEDWIRE DR TRN #009469 | | |
| | 07/01 | 6,250,000.00 | | OUTGOING FEDWIRE DR TRN #004845 | | |
| | 07/02 | 316,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/02 | 8,400.00 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/02 | 130.70 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CASH | C008L9JGX002 |
| | 07/02 | 391.71 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/02 | 567.47 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CORP CARD | C008L9J9X006 |
| | 07/02 | 338,414.83 | | WIRE TRANSFER DR TRN #004265 | | |
| | 07/03 | 62.31 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/03 | 1,759.80 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CASH | C008MESGX002 |
| | 07/03 | 169,852.05 | | WIRE TRANSFER DR TRN #003879 | | |
| | 07/05 | 6,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/05 | 74.26 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/08 | 140.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/08 | 336.55 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/08 | 4,572.76 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CASH | C008OSV1X009 |
| | 07/09 | 72.74 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/09 | 49,992.22 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | PRINCIPAL LIFE P | PLIC-PERIS | 5-2274000000414 |
| | 07/09 | 30,000.00 | | OUTGOING FEDWIRE DR TRN #006287 | | |
| | 07/10 | 27,500.00 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/10 | 44,578.52 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/10 | 189,913.83 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/10 | 20.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/10 | 49.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CASH | C008QPJYX009 |
| | 07/10 | 86.60 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/10 | 391.50 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | Discovery Benefi | DBI Admin | 0000393531-CR |
| | 07/11 | 3,754.21 | | *ACH PREFUNDING SETTLEMENT* | | |
| | | | | LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/11 | 90.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/11 | 145.77 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CASH | C008RT28X009 |
| | 07/11 | 407.33 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | CONCUR | CORP CARD | C008RT25X005 |
| | 07/11 | 6,612.76 | | OUTGOING FEDWIRE DR TRN #006947 | | |
| | 07/11 | 721,125.02 | | OUTGOING FEDWIRE DR TRN #013395 | | |
| | 07/12 | 20,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/12 | 288.15 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |
| | 07/15 | 35.00 | | *ELECTRONIC/ACH DEBIT* | | |
| | | | | UMBKC HLTHCARE | CARD SETTL | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 4 of 5
O27/E00/0175/0 /72
3272
07/31/2013



# Account Statement

| Withdrawals/Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 07/16 | 266.84 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/16 | 157,996.03 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/16 | 132.76 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C008U3OGX000 |
| | 07/16 | 437.63 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/17 | 20.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/17 | 324.00 | | *ELECTRONIC/ACH DEBIT* DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/17 | 339,582.51 | | WIRE TRANSFER DR TRN #004515 | | |
| | 07/18 | 55.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/18 | 545.96 | | *ELECTRONIC/ACH DEBIT* CONCUR | CORP CARD | C008VZNLX006 |
| | 07/18 | 3,673.49 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C008VZNOX000 |
| | 07/18 | 166,788.77 | | WIRE TRANSFER DR TRN #003275 | | |
| | 07/19 | 1,831.95 | | ACCOUNT ANALYSIS FEE | | |
| | 07/19 | 334,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/19 | 256.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/19 | 717.49 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C008X013X002 |
| | 07/19 | 49,061.46 | | *ELECTRONIC/ACH DEBIT* PRINCIPAL LIFE P | PLIC-PERIS | 5-2274000001217 |
| | 07/22 | 120,282.65 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/22 | 164,364.92 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/22 | 210.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/22 | 349.74 | | *ELECTRONIC/ACH DEBIT* CONCUR | CORP CARD | C008XNKLX001 |
| | 07/22 | 417.05 | | *ELECTRONIC/ACH DEBIT* DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/22 | 1,917.42 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C008XNKRX009 |
| | 07/22 | 18,828.84 | | *ELECTRONIC/ACH DEBIT* COMMERCIAL CARD | PAYMENTS | LIGHTSQUARE1593 |
| | 07/22 | 618,919.35 | | OUTGOING FEDWIRE DR TRN #012583 | | |
| | 07/22 | 627,262.33 | | OUTGOING FEDWIRE DR TRN #012585 | | |
| | 07/23 | 111.57 | | *ELECTRONIC/ACH DEBIT* VA DEPT TAXATION | TAX PAYMEN | *****3801 |
| | 07/23 | 311.00 | | *ELECTRONIC/ACH DEBIT* DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/23 | 319.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/23 | 675.94 | | *ELECTRONIC/ACH DEBIT* CONCUR | CORP CARD | C008Y9ZDX009 |
| | 07/24 | 189,444.44 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/24 | 30.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/24 | 137.05 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C008Z20LX001 |
| | 07/25 | 14,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/25 | 260.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/26 | 249,390.16 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |

54204

Member FDIC

Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 5 of 5
02/E00/0175/0 /72
_____ _____ .3272
07/31/2013

 **SUNTRUST**

# Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description | | |
|---|---|---|---|---|---|---|
| | 07/26 | 85.00 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/26 | 1,681.58 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C00912PRX006 |
| | 07/29 | 80.94 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/30 | 5,400.00 | | *ACH PREFUNDING SETTLEMENT* LIGHTSQUARED | ACH PRFUND | -SETT-R.LIGHTSQ |
| | 07/30 | 197.49 | | *ELECTRONIC/ACH DEBIT* UMBKC HLTHCARE | CARD SETTL | |
| | 07/30 | 296.72 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C00928IWX000 |
| | 07/31 | 9,565,000.00 | | CASH MANAGEMENT SWEEP DEBIT | | |
| | 07/31 | 324.00 | | *ELECTRONIC/ACH DEBIT* DISCOVERY BENEFI | CLAIM FUND | 15723541993801 |
| | 07/31 | 409.27 | | *ELECTRONIC/ACH DEBIT* CONCUR | CASH | C009327EX008 |
| | 07/31 | 18,721.16 | | OUTGOING FEDWIRE DR TRN #017529 | | |
| | 07/31 | 344,217.21 | | WIRE TRANSFER DR TRN #006155 | | |

Withdrawals/Debits: 82

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 25,334.13 | 25,334.13 | 07/17 | 48,191.76 | 25,744.76 |
| | 07/02 | 25,080.40 | 25,080.40 | 07/18 | 47,922.35 | 25,475.35 |
| | 07/03 | 25,027.37 | 25,027.37 | 07/19 | 48,042.58 | 25,595.58 |
| | 07/05 | 25,039.85 | 25,039.85 | 07/22 | 50,682.62 | 25,786.62 |
| | 07/08 | 42,469.56 | 25,865.56 | 07/23 | 50,399.20 | 25,503.20 |
| | 07/09 | 66,994.60 | 25,300.60 | 07/24 | 120,658.51 | 25,545.51 |
| | 07/10 | 50,455.15 | 25,365.15 | 07/25 | 196,889.82 | 25,147.82 |
| | 07/11 | 25,320.06 | 25,320.06 | 07/26 | 102,288.05 | 25,659.05 |
| | 07/12 | 25,444.78 | 25,444.78 | 07/29 | 25,903.93 | 25,903.93 |
| | 07/15 | 25,524.69 | 25,524.69 | 07/30 | 25,369.20 | 25,369.20 |
| | 07/16 | 25,412.69 | 25,412.69 | 07/31 | 25,936.11 | 25,936.11 |

Member FDIC

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/0 /72
6568
07/31/2013

 **SUNTRUST**

**Account Statement**

!201914334021!
LIGHTSQUARED LP  DIP
UTILITIES DEPOSIT ACCOUNT
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | BUS MONEY MARKET PERFORMANCE | 6568 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $21,651.17 | Average Balance | $21,649.66 |
| Deposits/Credits | $.92 | Average Collected Balance | $21,649.66 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $17.50 | Annual Percentage Yield Earned | .05% |
| Ending Balance | $21,634.59 | Interest Paid Year to Date | $6.29 |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/31 | .92 | | INTEREST PAID THIS STATEMENT THRU 07/31 |
| | Deposits/Credits: 1 | | Total Items Deposited: 0 | |

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/19 | 2.50 | | ACCOUNT ANALYSIS FEE |
| | 07/31 | 15.00 | | MAINTENANCE FEE |
| | Withdrawals/Debits: 2 | | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 21,651.17 | 21,651.17 | 07/31 | 21,634.59 | 21,634.59 |
| | 07/19 | 21,648.67 | 21,648.67 | | | |

Member FDIC

Suntrust - Sweep

PAGE   1

SUNTRUST BANK
0175
P. O. BOX 620547
ORLANDO FL 32862-0547

LIGHTSQUARED LP
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

FEDERATED TREAS OBLIGATIONS FUND
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 07-01-2013 - 07-31-2013

STATEMENT SUMMARY

| | | |
|---|---|---|
| INTEREST PAID | 54.57 | INT PAID YEAR TO DATE | 266.35 |
| FEDERAL WITHHOLDING | 0.00 | FED WTHLD YEAR TO DATE | 0.00 |
| INTEREST EARNED | 44.67 | INT EARNED YEAR TO DATE | 311.01 |
| AVERAGE BALANCE | 5,259,451.61 | AVG BALANCE YEAR TO DATE | 6,413,536.72 |
| AVERAGE YIELD | 0.010% | AVG YIELD YEAR TO DATE | 0.010% |
| CUSTOMER NUMBER | 3272-001 | CUST TAX ID NUMBER | 3801 |

INTEREST PAYABLE        44.67

MONTHLY ACTIVITY

| TRANSACTION DATE | TRANSACTION AMOUNT | NET CHANGE | BALANCE | RATE | INTEREST EARNED |
|---|---|---|---|---|---|
| 06-30-2013 | 54.57 | DIVIDENDS PAID | 7,594,000.00 | | |
| 07-01-2013 | 54.57- | DIVIDENDS DISBURSED | | | |
| 07-02-2013 | 1,232,000.00- | | 6,362,000.00 | 0.0100000 | 1.74 |
| 07-03-2013 | 316,000.00 | | 6,678,000.00 | 0.0100000 | 1.83 |
| 07-05-2013 | 162,000.00- | | 6,516,000.00 | 0.0100000 | 3.57 |
| 07-08-2013 | 6,000.00 | | 6,522,000.00 | 0.0100000 | 5.36 |
| 07-09-2013 | 6,000.00- | | 6,516,000.00 | 0.0100000 | 1.79 |
| 07-10-2013 | 80,000.00- | | 6,436,000.00 | 0.0100000 | 1.76 |
| 07-11-2013 | 246,000.00- | | 6,190,000.00 | 0.0100000 | 1.70 |
| 07-12-2013 | 707,000.00- | | 5,483,000.00 | 0.0100000 | 1.50 |
| 07-15-2013 | 20,000.00 | | 5,503,000.00 | 0.0100000 | 4.52 |
| 07-16-2013 | 88,000.00- | | 5,415,000.00 | 0.0100000 | 1.49 |
| 07-17-2013 | 259,000.00- | | 5,156,000.00 | 0.0100000 | 1.41 |
| 07-18-2013 | 265,000.00- | | 4,891,000.00 | 0.0100000 | 1.34 |
| 07-19-2013 | 191,000.00- | | 4,700,000.00 | 0.0100000 | 1.29 |
| | 334,000.00 | | 5,034,000.00 | 0.0100000 | 4.13 |

Page 1

```
                                    Suntrust - Sweep
07-22-2013   1,559,000.00-   3,475,000.00   0.0100000      .96
07-23-2013      78,000.00-    3,397,000.00   0.0100000      .93
07-24-2013     218,000.00-    3,179,000.00   0.0100000      .87
07-25-2013      14,000.00     3,193,000.00   0.0100000      .87
07-26-2013      83,000.00-    3,110,000.00   0.0100000     2.56
07-29-2013     108,000.00-    3,002,000.00   0.0100000      .82
07-30-2013      69,000.00-    2,933,000.00   0.0100000      .81
07-31-2013   9,565,000.00    12,498,000.00   0.0100000     3.42

                                                          PAGE   2
```

SUNTRUST BANK
0175
P. O. BOX 620547
ORLANDO FL 32862-0547

LIGHTSQUARED LP
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

FEDERATED TREAS OBLIGATIONS FUND
MONTHLY ACTIVITY STATEMENT
STATEMENT PERIOD 07-01-2013 - 07-31-2013

THE FUNDS HELD ARE NOT A DEPOSIT AND THEREFORE NOT INSURED BY THE
FEDERAL DEPOSIT INSURANCE CORPORATION

**LightSquared, LP**
Short-term investments account
G/L          0410
July 31, 2013

### Bank Reconciliation for July 2013

| | | |
|---|---|---:|
| Balance per RBC Wealth statement 07/31/13: | | 29,071,239.60 |
| Balance per Morgan Stanley statement 07/31/13: | | 28,156,971.35 |
| **Combined Balance per bank @ 07/31/13:** | $ | **57,228,210.95** |
| **Balance per G/L    0410 as of 07/31/13:** | $ | **11,862,837.76** |
| Plus:  Cash and cash equivalents rcls (1  0230) | | 45,365,373.19 |
| | $ | 57,228,210.95 |
| **Adjusted G/L Balance @ 07/31/13:** | $ | - |

**RBC Wealth Management**

A division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

RBCPWM-LightSquared L.P.

Begin Date          7/1/2013
End Date            7/31/2013

# Financials (RBCPWM-LightSquared L.P.)
7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Balance Sheet

RBCPWM-LightSquared L.P.

| As of: | 6/30/2013 | 7/31/2013 |
|---|---|---|
| Original Cost | 33,935,351.30 | 29,025,360.78 |
| Amortization/Accretion | -78,556.25 | -21,826.59 |
| Realized Impairment Loss | 0.00 | 0.00 |
| Amortized Cost | 33,856,795.05 | 29,003,534.19 |
| Accrued Interest | 218,780.87 | 68,044.20 |
| Ending Book Value | 34,075,575.92 | 29,071,578.39 |
| Unrealized Gain | 1,812.71 | 59.57 |
| Unrealized Loss | -68.21 | -398.37 |
| Net Unrealized Gain/Loss | 1,744.51 | -338.79 |
| Total Market Value | 34,077,320.43 | 29,071,239.60 |

## Income Statement

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Transfers In/Out | | -5,000,000.00 |
| Amortization/Accretion | | -13,575.24 |
| Interest Income | 15,725.62 | |
| Dividend Income | 0.00 | |
| Other Income | 679.45 | |
| Income Subtotal | | 16,405.07 |
| Realized Gain | 0.00 | |
| Realized Loss | 0.00 | |
| Realized Impairment Loss | 0.00 | |
| Net Gain/Loss | | 0.00 |
| Expenses | | -6,827.36 |
| Net Income | | -3,997.53 |

## Statement of Cash Flows

| | Begin Date | 7/1/2013 |
|---|---|---|
| | End Date | 7/31/2013 |
| Net Income | | -3,997.53 |
| Amortization/Accretion | -13,575.24 | |
| Change in MV on OE Securities | -121,227.00 | |
| Change in Accrued | 150,736.67 | |
| Net Gain/Loss | 0.00 | |
| Balance Sheet Reclassifications | 0.00 | |
| Non Cash Adjustments | | 43,934.91 |
| Purchases of Marketable Securities | -1,495,000.00 | |
| Purchased Accrued of Marketable Securities | 0.00 | |
| Sales of Marketable Securities | 1,750,000.00 | |
| Sold Accrued of Marketable Securities | 0.00 | |
| Maturities of Marketable Securities | 249,000.00 | |
| Net Purchases/Sales | | 504,000.00 |
| Transfers of Cash & Cash Equivalents | | -5,000,000.00 |
| Net Change in Cash & Cash Equivalents | | -4,456,912.62 |
| Beginning Cash & Cash Equivalents | | 24,665,284.47 |
| Ending Cash & Cash Equivalents | | 20,208,371.84 |

# Balance Sheet Classification (RBCPWM-LightSquared L.P.)

7/31/2013

Dated: 8/1/2013

## Cash Equivalent (8)

|  |  |  |  |  |  |  |  |  |  |  |  | 20,208,371.84 |  | 69.51% |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CusipSISIN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
| 020050Y51 | Ally Bank | 249,000.00 | Financial | NR/NR | 0.200 | 08/19/2013 | 08/19/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 58.67 | 249,000.00 | 249,058.67 |
| 02514GAP8 | American City Bank | 250,000.00 | Financial | NR/NR | 0.150 | 08/16/2013 | 08/16/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 15.41 | 250,000.00 | 250,015.41 |
| 12527CBK7 | CFG Community Bank | 249,000.00 | Financial | NR/NR | 0.200 | 09/26/2013 | 09/26/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 27.28 | 249,000.00 | 249,027.28 |
| 319042EB3 | First Bank & Trust Company | 249,000.00 | Financial | NR/NR | 0.250 | 09/25/2013 | 09/25/2013 | 0.250 | 0.250 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 11.94 | 249,000.00 | 249,011.94 |
| 36565TA29 | Garfield County Bank | 250,000.00 | Financial | N/A/NA | 0.150 | 10/17/2013 | 10/17/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 13.36 | 250,000.00 | 250,013.36 |
| 43738KEP8 | HomeBanc National Association | 249,000.00 | Financial | NR/NR | 0.200 | 08/19/2013 | 08/19/2013 | 0.200 | 0.200 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 60.03 | 249,000.00 | 249,060.03 |
| 576040B92 | MA WTR-GEN-SER D | 1,000,000.00 | Municipal | AA+/AA1 | 4.625 | 08/01/2013 | 08/01/2013 | 4.825 | 4.825 | 1,039,210.00 | 1,000,000.00 | 0.00 | 100.000 | 23,125.00 | 1,000,000.00 | 1,023,125.00 |
| 74260P868 | US GOVT MONEY MKT-RBC IS 2 | 17,895,060.15 | Cash | AAAm/Aaa | 0.010 | | | 0.010 | 0.010 | 17,895,060.15 | 17,895,060.15 | 0.00 | 1,000 | 0.00 | 17,895,060.15 | 17,895,060.15 |
| | | 20,185,060.15 | | | | | | 0.034 | 0.237 | 20,193,270.15 | 20,185,060.15 | 0.00 | -- | 23,311.69 | 20,185,060.15 | 20,208,371.84 |

## Short Term (28)

|  |  |  |  |  |  |  |  |  |  |  |  | 8,862,867.76 |  | 30.49% |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CusipSISIN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
| 025121JE5 | American Chartered Bank | 240,000.00 | Financial | NR/NR | 0.150 | 08/12/2013 | 08/12/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 84.93 | 240,000.00 | 240,084.93 |
| 0599TEWJ4 | Banco Popular de Puerto Rico | 240,000.00 | Financial | B/NP | 0.400 | 11/22/2013 | 11/22/2013 | 0.400 | 0.400 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 153.74 | 240,000.00 | 249,103.74 |
| 06063AGS0 | Bank of Baroda | 240,000.00 | Financial | NR-2 | 0.350 | 11/25/2013 | 11/25/2013 | 0.349 | 0.350 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 154.52 | 240,000.00 | 240,148.04 |
| 06279B3G0 | Bank of India | 200,000.00 | Financial | NR/NR | 0.200 | 03/11/2013 | 03/11/2013 | 0.150 | 0.350 | 199,966.54 | 199,966.54 | 33.46 | 100.000 | 154.52 | 200,000.00 | 200,154.52 |
| 06414GRP6 | Bank of North Carolina | 240,000.00 | Financial | NR/NR | 0.150 | 12/20/2013 | 12/20/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 11.28 | 240,000.00 | 249,011.28 |
| 15051TB99 | Cedar Rapids Bank and Trust Company | 240,000.00 | Financial | NR/NR | 0.150 | 08/02/2013 | 08/02/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 23.12 | 240,000.00 | 249,033.12 |
| 15626RAU0 | CENTRAL ST BK ST CENTER IOWA | 250,000.00 | Financial | N/A/NA | 0.150 | 10/25/2013 | 10/25/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 7.19 | 250,000.00 | 250,007.19 |
| 17312QZF9 | Citibank, N.A. | 240,000.00 | Financial | A+/P-2 | 0.250 | 11/20/2013 | 11/20/2013 | 0.250 | 0.250 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 119.15 | 240,000.00 | 240,120.15 |
| 19329RZD5 | Cole Taylor Bank | 240,000.00 | Financial | NR/NR | 0.200 | 10/11/2013 | 10/11/2013 | 0.200 | 0.200 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 28.95 | 240,000.00 | 249,033.85 |
| 23130S9V4 | Currie State Bank | 240,000.00 | Financial | N/A/NA | 0.150 | 10/04/2013 | 10/04/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 56.33 | 240,000.00 | 240,056.33 |
| 31677FFX4 | Fith Third Bank | 240,000.00 | Financial | N/A/NA | 0.300 | 08/13/2013 | 08/13/2013 | 0.300 | 0.300 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 345.87 | 240,000.00 | 240,345.87 |
| 31987JAA8 | First Commercial Bank of Western Kentucky, Inc. | 240,000.00 | Financial | N/A/NA | 0.150 | 08/30/2013 | 08/30/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 83.70 | 250,000.00 | 250,083.70 |
| 33583CDL0 | First Niagara Bank, National Association | 249,000.00 | Financial | N/A/NA | 0.250 | 11/18/2013 | 11/18/2013 | 0.250 | 0.250 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 129.82 | 249,000.00 | 249,129.82 |
| 33732JLN5 | First Trust & Savings Bank of Albany | 240,000.00 | Financial | N/A/NA | 0.100 | 09/16/2013 | 09/16/2013 | 0.100 | 0.100 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 52.53 | 240,000.00 | 240,052.53 |
| 42074AAE4 | Hancock Bank | 240,000.00 | Financial | NR/NR | 0.150 | 08/22/2013 | 08/22/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 72.86 | 240,000.00 | 240,072.86 |
| 43785GZC2 | HomeStreet Bank | 240,000.00 | Financial | NR/NR | 0.100 | 11/29/2013 | 11/29/2013 | 0.100 | 0.100 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 1.36 | 240,000.00 | 249,011.36 |
| 44038GES3 | Horizon Bank | 249,000.00 | Financial | NR/NR | 0.200 | 01/27/2014 | 01/27/2014 | 0.283 | 0.410 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 9.55 | 249,000.00 | 249,009.55 |
| 46645BF03 | JACKSONVILLE TAX-BETT | 2,100,000.00 | Municipal | A/A1 | 5.250 | 10/01/2013 | 10/01/2013 | 0.283 | 0.374 | 2,127,195.00 | 2,117,286.18 | -275.16 | 100.811 | 36,750.00 | 2,116,936.00 | 2,153,686.00 |
| 57395CDJ9 | MARTIN UTLS SYS | 275,000.00 | Municipal | NR/Aa3 | 5.250 | 10/01/2013 | 10/01/2013 | 0.422 | 0.374 | 280,882.00 | 277,204.13 | 26.12 | 100.811 | 4,812.50 | 277,230.25 | 282,042.75 |
| 60588MAE4 | MIZUHO BK USA INSTL CTF DEPPROGRAM/ BOOK ENTRY | 240,000.00 | Financial | NR/NR | 0.200 | 10/17/2013 | 10/17/2013 | 0.200 | 0.200 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 20.47 | 249,000.00 | 249,020.47 |
| 654052RN1 | Nicolet National Bank | 240,000.00 | Financial | N/A/NA | 0.250 | 08/09/2013 | 08/09/2013 | 0.250 | 0.250 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 143.26 | 240,000.00 | 249,143.26 |
| 74257GGO1 | The PrivateBank and Trust Company | 240,000.00 | Financial | NR/NR | 0.250 | 10/21/2013 | 10/21/2013 | 0.250 | 0.250 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 177.37 | 240,000.00 | 240,177.37 |
| 78658SAA5 | Safra National Bank of New York | 245,000.00 | Financial | NR/NR | 0.450 | 10/11/2013 | 10/11/2013 | 0.448 | 0.400 | 245,023.21 | 245,023.21 | -23.21 | 100.000 | 855.02 | 245,000.00 | 245,855.02 |
| 856083UU8 | State Bank of India | 240,000.00 | Financial | NR/P-2 | 0.400 | 12/02/2013 | 12/02/2013 | 0.400 | 0.400 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 54.58 | 240,000.00 | 249,554.58 |
| 90145SG77 | 21st Century Bank | 240,000.00 | Financial | NR/NR | 0.150 | 12/12/2013 | 12/12/2013 | 0.150 | 0.150 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 63.44 | 240,000.00 | 249,593.44 |
| 91330AAT4 | Unity Bank | 249,000.00 | Financial | NR/NR | 0.150 | 10/10/2013 | 10/10/2013 | 0.150 | 0.150 | 249,000.00 | 249,000.00 | 0.00 | 100.000 | 22.51 | 249,000.00 | 249,022.51 |
| 9293TCAR0 | Wex Bank | 240,000.00 | Financial | N/A/NA | 0.200 | 10/17/2013 | 10/17/2013 | 0.200 | 0.200 | 240,000.00 | 240,000.00 | 0.00 | 100.000 | 144.82 | 240,000.00 | 249,144.82 |
| 96656MAA1 | Whitney Bank | 250,000.00 | Financial | NR/NR | 0.150 | 08/01/2013 | 08/01/2013 | 0.150 | 0.150 | 250,000.00 | 250,000.00 | 0.00 | 100.000 | 94.52 | 250,000.00 | 250,094.52 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

2

# Balance Sheet Classification (RBCPWM-LightSquared L.P.)

7/31/2013

Dated: 8/1/2013

| Cusip/ISIN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| -- | -- | 8,799,500.00 | -- | -- | -- | -- | -- | 0.249 | 0.258 | 8,832,090.63 | 8,818,474.04 | -338.79 | -- | 44,732.51 | 8,818,135.25 | 8,862,867.76 |

**29,071,239.60**

## Summary

| | Yield | | | Purchase Yield | | | | | | | | | Price | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.26 | | | 0.10 | | | | | | | | | | | | |

| Total Curr Face / Shares | | Total Orig Cost | | Total Book Value | | Total Amort Cost | | Total Unreal G/L | | Total Accr Int | | Total Fair Value | | Total Mkt Value | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28,384,080.15 | | 29,025,360.78 | | 29,071,578.39 | | 29,033,534.19 | | -338.79 | | 68,044.20 | | 29,001,155.40 | | 29,071,235.60 | | |

Total Orig Face / Shares
28,384,080.15

Total Curr Face / Shares
28,384,080.15

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

# Income Detail By Security Type  (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Currency (1)

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCYUSD | -0.00 | US Dollar | — | — | — | -5,000,000.00 | 0.00 | 0.00 | 679.45 | -6,827.36 | -6,147.91 | — |
| | | | | | | -5,000,000.00 | 0.00 | 0.00 | 679.45 | -6,827.36 | -6,147.91 | |

## CD (36)

| Cusip/SIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 030OSQY31 | 249,000.00 | Ally Bank | 0.200 | 08/19/2013 | 08/19/2013 | 0.00 | 0.00 | 0.00 | 42.30 | 0.00 | 42.30 | 06/19/2013 |
| 02512IJE5 | 249,000.00 | American Chartered Bank | 0.150 | 09/12/2013 | 09/12/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 05/10/2013 |
| 025140AP9 | 250,000.00 | American City Bank | 0.150 | 09/16/2013 | 09/16/2013 | 0.00 | 0.00 | 0.00 | 15.41 | 0.00 | 15.41 | 07/17/2013 |
| 05568PP323 | 0.00 | BMW Bank of North America | 0.300 | 07/29/2013 | 07/29/2013 | 0.00 | 0.00 | 0.00 | 57.30 | 0.00 | 57.30 | 06/28/2013 |
| 05967EWU4 | 249,000.00 | Banco Popular de Puerto Rico | 0.400 | 11/22/2013 | 11/22/2013 | 0.00 | 0.00 | 0.00 | 84.59 | 0.00 | 84.59 | 05/22/2013 |
| 060624G80 | 249,000.00 | Bank of Baroda | 0.350 | 11/29/2013 | 11/29/2013 | 0.00 | 0.00 | 0.00 | 74.02 | 0.00 | 74.02 | 05/31/2013 |
| 06278230G0 | 200,000.00 | Bank of India | 0.200 | 09/11/2013 | 09/11/2013 | 0.00 | 0.00 | 25.30 | 33.97 | 0.00 | 59.27 | 05/07/2013 |
| 06414QRP6 | 249,000.00 | Bank of North Carolina | 0.150 | 12/20/2013 | 12/20/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 06/21/2013 |
| 12527C8H7 | 249,000.00 | CFG Community Bank | 0.200 | 08/26/2013 | 08/26/2013 | 0.00 | 0.00 | 0.00 | 27.29 | 0.00 | 27.29 | 07/12/2013 |
| 15051T8N9 | 249,000.00 | Cedar Rapids Bank and Trust Company | 0.150 | 08/02/2013 | 08/02/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 05/02/2013 |
| 15523RAU0 | 250,000.00 | CENTRAL ST BK ST CENTER IOWA | 0.150 | 10/25/2013 | 10/25/2013 | 0.00 | 0.00 | 0.00 | 7.19 | 0.00 | 7.19 | 07/25/2013 |
| 17312QZF9 | 249,000.00 | Citibank, N.A. | 0.250 | 11/29/2013 | 11/29/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 05/29/2013 |
| 19326620G5 | 249,000.00 | Cole Taylor Bank | 0.200 | 10/11/2013 | 10/11/2013 | 0.00 | 0.00 | 0.00 | 28.65 | 0.00 | 28.65 | 07/11/2013 |
| 23130SBV4 | 249,000.00 | Curna State Bank | 0.150 | 10/04/2013 | 10/04/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 06/05/2013 |
| 31677F7RX4 | 249,000.00 | Fifth Third Bank | 0.300 | 08/13/2013 | 08/13/2013 | 0.00 | 0.00 | 0.00 | 63.44 | 0.00 | 63.44 | 02/13/2013 |
| 319042EE3 | 249,000.00 | First Bank & Trust Company | 0.250 | 09/25/2013 | 09/25/2013 | 0.00 | 0.00 | 0.00 | 11.94 | 0.00 | 11.94 | 07/25/2013 |
| 31987JAA8 | 250,000.00 | First Community Bank of Western Kentucky, Inc. | 0.150 | 08/30/2013 | 08/30/2013 | 0.00 | 0.00 | 0.00 | 31.85 | 0.00 | 31.85 | 05/31/2013 |
| 33583ODU0 | 249,000.00 | First Niagara Bank, National Association | 0.250 | 11/18/2013 | 11/18/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 05/17/2013 |
| 33732LBR9 | 249,000.00 | First Trust & Savings Bank of Albany | 0.100 | 08/16/2013 | 08/16/2013 | 0.00 | 0.00 | 0.00 | 21.15 | 0.00 | 21.15 | 05/16/2013 |
| 36565TAC9 | 250,000.00 | Garfield County Bank | 0.150 | 10/17/2013 | 10/17/2013 | 0.00 | 0.00 | 0.00 | 13.36 | 0.00 | 13.36 | 05/29/2013 |
| 409746AE4 | 249,000.00 | Hancock Bank | 0.150 | 08/22/2013 | 08/22/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 05/22/2013 |
| 43738AEF9 | 249,000.00 | HomeBanc National Association | 0.200 | 08/19/2013 | 08/19/2013 | 0.00 | 0.00 | 0.00 | 42.30 | 0.00 | 42.30 | 06/18/2013 |
| 43785O3EQ2 | 249,000.00 | HomeStreet Bank | 0.100 | 11/29/2013 | 11/29/2013 | 0.00 | 0.00 | 0.00 | 21.83 | 0.00 | 21.83 | 05/31/2013 |
| 440392EB3 | 249,000.00 | Horicon Bank | 0.200 | 01/27/2014 | 01/27/2014 | 0.00 | 0.00 | 0.00 | 9.55 | 0.00 | 9.55 | 05/16/2013 |
| 55275FG25 | 0.00 | mBank | 0.150 | 07/18/2013 | 07/18/2013 | 0.00 | 0.00 | 0.00 | 15.41 | 0.00 | 15.41 | 07/25/2013 |
| 60857QVM5 | 0.00 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/03/2013 |
| 60588MAE4 | 249,000.00 | MIZUHO BK USA INSTL CTF DEP PROGRAM BOOK ENTRY | 0.200 | 10/17/2013 | 10/17/2013 | 0.00 | 0.00 | 0.00 | 20.47 | 0.00 | 20.47 | 07/17/2013 |
| 654062HX1 | 249,000.00 | Nicolet National Bank | 0.250 | 08/09/2013 | 08/09/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 05/09/2013 |
| 74267QSG1 | 249,000.00 | The PrivateBank and Trust Company | 0.250 | 10/21/2013 | 10/21/2013 | 0.00 | 0.00 | 0.00 | 52.87 | 0.00 | 52.87 | 04/19/2013 |
| 78658AAA5 | 245,000.00 | Safra National Bank of New York | 0.450 | 10/11/2013 | 10/11/2013 | 0.00 | 0.00 | -10.13 | 93.64 | 0.00 | 83.50 | 06/19/2013 |
| 856283UU8 | 249,000.00 | State Bank of India | 0.400 | 10/14/2013 | 10/14/2013 | 0.00 | 0.00 | 0.00 | 54.58 | 0.00 | 54.58 | 07/12/2013 |
| 86910RBH0 | 0.00 | Susquehanna Bank | 0.250 | 07/10/2013 | 07/10/2013 | 0.00 | 0.00 | 0.00 | 15.35 | 0.00 | 15.35 | 03/08/2013 |
| 901365GT7 | 249,000.00 | 21st Century Bank | 0.150 | 12/02/2013 | 12/02/2013 | 0.00 | 0.00 | 0.00 | 31.72 | 0.00 | 31.72 | 05/31/2013 |
| 91330AAT4 | 249,000.00 | Unity Bank | 0.150 | 10/10/2013 | 10/10/2013 | 0.00 | 0.00 | 0.00 | 22.51 | 0.00 | 22.51 | 07/10/2013 |

# Income Detail By Security Type  (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92937CAR9 | 249,000.00 | Wex Bank | 0.200 | 10/17/2013 | 10/17/2013 | 0.00 | 0.00 | 0.00 | 42.30 | 0.00 | 42.30 | 04/17/2013 |
| 965634AA1 | 250,000.00 | Whitney Bank | 0.150 | 08/01/2013 | 08/01/2013 | 0.00 | 0.00 | 15.16 | 31.85 | 0.00 | 31.85 | 05/01/2013 |
| | | | | | | 0.00 | 0.00 | | 1,284.05 | 0.00 | 1,299.21 | |

## MM Fund (1)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74926P688 | 17,689,060.15 | US GOVT MONEY MKT-RBC IS 2 | 0.010 | | | 0.00 | 0.00 | 0.00 | 196.78 | 0.00 | 196.78 | |
| | | | | | | 0.00 | 0.00 | 0.00 | 196.78 | 0.00 | 196.78 | |

## Muni (10)

| Cusip/ISIN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1G3103MS0 | 0.00 | CHELAN PUD #1-REF-A | 6.050 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 04/26/2013 |
| 18085PDF8 | 0.00 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 06/11/2013 |
| 18085PDG6 | 0.00 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 05/11/2013 |
| 45884AXG3 | 0.00 | INTERIM TN PWR-REF-A | 5.250 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 04/26/2013 |
| 46946PD3 | 2,100,000.00 | JACKSONVILLE TAX-BETT | 5.250 | 10/01/2013 | 10/01/2013 | 0.00 | 0.00 | -8,781.72 | 9,187.50 | 0.00 | 405.78 | 06/27/2013 |
| 57300ECU9 | 275,000.00 | MARTIN UTILS SYS | 5.250 | 10/01/2013 | 10/01/2013 | 0.00 | 0.00 | -1,120.13 | 1,203.12 | 0.00 | 82.99 | 04/19/2013 |
| 574217WA0 | 0.00 | MID ST HLTH-B-UNIV MD | 5.000 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 04/24/2013 |
| 576049882 | 1,000,000.00 | MA WTR-GEN-SER D | 4.625 | 08/01/2013 | 08/01/2013 | 0.00 | 0.00 | -3,688.55 | 3,854.17 | 0.00 | 165.62 | 05/24/2013 |
| 64605LGW2 | 0.00 | NJ ST EDL-D-KEAN UNIV | 5.250 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 01/04/2013 |
| 64605LHV1 | 0.00 | NJ EDL ROWN UNIV-I | 5.125 | 07/01/2013 | 07/01/2013 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12/28/2012 |
| | | | | | | 0.00 | 0.00 | -13,590.40 | 14,244.79 | 0.00 | 654.39 | |

## Summary

| Net Transfers | Net G/L | Amortization/ Accretion | Income | Expenses | Net Income |
|---|---|---|---|---|---|
| -5,000,000.00 | 0.00 | -13,575.24 | 16,405.07 | -6,827.36 | -3,997.53 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

5

# Trading Activity (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| | Purchases | Sales | Maturities |
|---|---|---|---|
| Cash Equivalents (<= 90 days) | -8,465,288.51 | 11,554,953.76 | 749,000.00 |
| Marketable Securities | | | |
| Short Term | -1,495,000.00 | 1,750,000.00 | 249,000.00 |
| Long Term | 0.00 | 0.00 | 0.00 |
| Equities | 0.00 | 0.00 | 0.00 |
| Funds | 0.00 | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 | 0.00 |
| Totals | -9,961,288.51 | 13,304,953.76 | 998,000.00 |

## Purchases

| Trade Date | Settle Date | Type | Cusip/SSN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2013 | 07/11/2013 | BUY | 1932962Z05 | Cole Taylor Bank | 0.200 | 10/11/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/02/2013 | 07/12/2013 | BUY | 12527C9K7 | CFG Community Bank | 0.200 | 08/06/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | CE |
| 07/02/2013 | 07/12/2013 | BUY | 856238UU8 | State Bank of India | 0.400 | 10/14/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/09/2013 | 07/17/2013 | BUY | 60688MAE4 | MIZUHO BK USA INSTL CTF-CTF PROGRAM BOOK ENTRY | 0.200 | 10/17/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/09/2013 | 07/10/2013 | BUY | 91330AA74 | Unity Bank | 0.150 | 10/10/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/10/2013 | 07/17/2013 | BUY | 025140AP9 | American City Bank | 0.150 | 08/16/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | ST |
| 07/11/2013 | 07/25/2013 | BUY | 440392ES3 | Horizon Bank | 0.200 | 01/27/2014 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | ST |
| 07/11/2013 | 07/19/2013 | BUY | 365857AD9 | Garfield County Bank | 0.150 | 10/17/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | CE |
| 07/17/2013 | 07/25/2013 | BUY | 319044EE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | Unknown | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | -249,000.00 | CE |
| 07/17/2013 | 07/25/2013 | BUY | 15523RAU0 | CENTRAL ST 3IK ST CENTER IOWA | 0.150 | 10/25/2013 | Unknown | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | -250,000.00 | ST |
| Totals | | | | | | | | 2,493,000.00 | | | 2,493,000.00 | 2,493,000.00 | 0.00 | 0.00 | 0.00 | -2,493,000.00 | |

## Call Redemptions

| Trade Date | Settle Date | Type | Cusip/SSN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | CRDM | 64605LHV1 | NJ EDL ROWN UNIV-I | 5.125 | 07/01/2013 | -- | 1,050,000.00 | 1,050,000.00 | 100.000 | 1,075,326.00 | 1,050,000.00 | 0.00 | 0.00 | 0.00 | 1,050,000.00 | ST |
| 07/01/2013 | 07/01/2013 | CRDM | 64605LGW2 | NJ ST EDL-D-XEAN UNIV | 5.250 | 07/01/2013 | -- | 700,000.00 | 700,000.00 | 100.000 | 716,653.00 | 700,000.00 | 0.00 | 0.00 | 0.00 | 700,000.00 | ST |
| 07/01/2013 | 07/01/2013 | CRDM | 574217MA0 | MD ST HLTH-B-UNIV MD | 5.000 | 07/01/2013 | -- | 1,740,000.00 | 1,740,000.00 | 100.000 | 1,755,312.00 | 1,740,000.00 | 0.00 | 0.00 | 0.00 | 1,740,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 43884AXG3 | INTERUNIV PWR-REF-A | 5.250 | 07/01/2013 | -- | 300,000.00 | 300,000.00 | 100.000 | 302,649.00 | 300,000.00 | 0.00 | 0.00 | 0.00 | 300,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 163103MS0 | CHELAN PUD #1-REF-A | 5.250 | 07/01/2013 | -- | 510,000.00 | 510,000.00 | 101.000 | 520,449.50 | 515,100.00 | 0.00 | 0.00 | 0.00 | 515,100.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 18085PDG6 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | -- | 1,000,000.00 | 1,000,000.00 | 100.000 | 1,002,520.00 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | CE |
| 07/01/2013 | 07/01/2013 | CRDM | 18085PDF8 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | -- | 1,000,000.00 | 1,000,000.00 | 100.000 | 1,002,520.00 | 1,000,000.00 | 0.00 | 0.00 | 0.00 | 1,000,000.00 | CE |
| Totals | | | | | | | | 6,300,000.00 | | | 6,375,429.50 | 6,305,100.00 | 0.00 | 0.00 | 0.00 | 6,305,100.00 | |

## Maturities

| Trade Date | Settle Date | Type | Cusip/SSN | Description | Coupon | Maturity | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | MTY | 606857OM5 | Mizrahi Tefahot Bank Ltd. | 0.150 | 07/01/2013 | 250,000.00 | 250,000.00 | 100.000 | 249,975.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | CE |
| 07/10/2013 | 07/10/2013 | MTY | 86910R8H0 | Susquehanna Bank | 0.250 | 07/10/2013 | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | 249,000.00 | ST |
| 07/16/2013 | 07/16/2013 | MTY | 55275FG25 | mBank | 0.150 | 07/16/2013 | 250,000.00 | 250,000.00 | 100.000 | 250,000.00 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 | CE |
| 07/29/2013 | 07/29/2013 | MTY | 05568P3Z8 | BMW Bank of North America | 0.300 | 07/29/2013 | 249,000.00 | 249,000.00 | 100.000 | 249,000.00 | 249,000.00 | 0.00 | 0.00 | 0.00 | 249,000.00 | CE |

# Trading Activity (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | — | — | — | — | — | — | — | — | 997,375.00 | 998,000.00 | 0.00 | 0.00 | 0.00 | 998,000.00 | — |

## Net Money Fund Buys

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | NMMF_BUY | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | — | — | Unknown | 7,468,288.61 | 7,468,288.61 | 1.000 | 7,468,288.61 | 7,468,288.61 | 0.00 | 0.00 | 0.00 | -7,468,288.61 | CE |
| — | — | — | — | — | — | — | — | 7,468,288.61 | — | — | 7,468,288.61 | 7,468,288.61 | 0.00 | 0.00 | 0.00 | -7,468,288.61 | — |

## Net Money Fund Sales

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | NMMF_SELL | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | — | — | Unknown | 6,999,853.76 | 6,999,853.76 | 1.000 | 6,999,853.76 | 6,999,853.76 | 0.00 | 0.00 | 0.00 | 6,999,853.76 | CE |
| — | — | — | — | — | — | — | — | 6,999,853.76 | — | — | 6,999,853.76 | 6,999,853.76 | 0.00 | 0.00 | 0.00 | 6,999,853.76 | — |

## Summary(Trading Details)

| Trade Date | Settle Date | Type | Cusip/ISIN | Description | Coupon | Maturity | Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — | — | — | — | — | — | — | — | 24,293,142.37 | — | — | 24,334,547.27 | 24,264,242.37 | 0.00 | 0.00 | 0.00 | 4,341,665.15 | — |

# Transaction Detail (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

## Summary

| Cusip/ISIN | Beginning Balance | Ending Balance |
|---|---|---|
| CCYUSD | 498,000.00 | -0.00 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| — | — | NMMF_BUY | — | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | — | — | 1,000 | -7,468,288.61 |
| — | — | NMMF_SELL | — | 74926P688 | US GOVT MONEY MKT-RBC IS 2 | — | — | 1,000 | 6,999,853.76 |
| 06/30/2013 | 07/01/2013 | CPN | — | 437850DE02 | HomeStreet Bank | 0.100 | 11/29/2013 | — | 20.47 |
| 07/01/2013 | 07/01/2013 | CRDM | 1,050,000.00 | 64605LHW1 | NJ EDL ROWN UNIV-I | 5.125 | 07/01/2013 | 100.000 | 1,050,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 700,000.00 | 64605LGW2 | NJ ST EDL-O-KEAN UNIV | 5.250 | 07/01/2013 | 100.000 | 700,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 1,740,000.00 | 574217MA0 | MD ST HLTH-B-UNIV MD | 5.000 | 07/01/2013 | 100.000 | 1,740,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 300,000.00 | 45884AXG3 | INTERM7N PWR-REF-A | 5.250 | 07/01/2013 | 100.000 | 300,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 510,000.00 | 163103M50 | CHELAN PUD #1-REF-A | 6.050 | 07/01/2013 | 101.000 | 515,100.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 1,000,000.00 | 18085PDG6 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | 100.000 | 1,000,000.00 |
| 07/01/2013 | 07/01/2013 | CRDM | 1,000,000.00 | 18085PDF8 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | 100.000 | 1,000,000.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 64605LHW1 | NJ EDL ROWN UNIV-I | 5.125 | 07/01/2013 | — | 26,996.25 |
| 07/01/2013 | 07/01/2013 | CPN | — | 18085PDG6 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | — | 28,875.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 574217MA0 | MD ST HLTH-B-UNIV MD | 5.000 | 07/01/2013 | — | 43,500.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 606857DM5 | Mizrahi Tefehot Bank Ltd. | 0.150 | 07/01/2013 | — | 64.73 |
| 07/01/2013 | 07/01/2013 | CPN | — | 45884AXG3 | INTERM7N PWR-REF-A | 5.250 | 07/01/2013 | — | 7,875.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 18085PDF8 | CLARK CNTY ARPT JET-C | 5.375 | 07/01/2013 | — | 28,875.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 64605LGW2 | NJ ST EDL-O-KEAN UNIV | 5.250 | 07/01/2013 | — | 18,375.00 |
| 07/01/2013 | 07/01/2013 | MTY | 250,000.00 | 606857DM5 | Mizrahi Tefehot Bank Ltd. | 0.150 | 07/01/2013 | 100.000 | 250,000.00 |
| 07/01/2013 | 07/01/2013 | CPN | — | 163103M50 | CHELAN PUD #1-REF-A | 6.050 | 07/01/2013 | — | 15,427.50 |
| 07/11/2013 | 07/11/2013 | BUY | 250,000.00 | 193298ZD5 | Cole Taylor Bank | 0.200 | 10/11/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 12527C8K7 | CFG Community Bank | 0.200 | 08/26/2013 | 100.000 | -249,000.00 |
| 07/11/2013 | 07/12/2013 | BUY | 249,000.00 | 856283UU8 | State Bank of India | 0.400 | 10/14/2013 | 100.000 | -249,000.00 |
| 07/22/2013 | 07/22/2013 | BUY | 249,000.00 | 60688MAE4 | MIZUHO BK USA INSTL CTF DEPPROGRAM BOOK ENTRY | 0.200 | 10/17/2013 | 100.000 | -249,000.00 |
| 07/09/2013 | 07/11/2013 | BUY | 249,000.00 | 91300AAT4 | Unity Bank | 0.150 | 10/10/2013 | 100.000 | -249,000.00 |
| 07/10/2013 | 07/10/2013 | MTY | 249,000.00 | 8691QRBH0 | Susquehanna Bank | 0.250 | 07/10/2013 | 100.000 | 250,000.00 |
| 07/09/2013 | 07/10/2013 | CPN | — | 8691QRBH0 | Susquehanna Bank | 0.250 | 07/10/2013 | — | 211.48 |
| 07/10/2013 | 07/10/2013 | BUY | 250,000.00 | 02514DAP9 | American City Bank | 0.150 | 08/16/2013 | 100.000 | -250,000.00 |
| 07/17/2013 | 07/17/2013 | BUY | 249,000.00 | 440392ES3 | Horicon Bank | 0.200 | 01/27/2014 | 100.000 | -249,000.00 |
| 07/11/2013 | 07/11/2013 | BUY | 250,000.00 | 36565TAD9 | Garfield County Bank | 0.150 | 10/17/2013 | 100.000 | -250,000.00 |
| 07/25/2013 | 07/25/2013 | BUY | 249,000.00 | 31904ZEE3 | First Bank & Trust Company | 0.250 | 09/25/2013 | 100.000 | -249,000.00 |
| 07/19/2013 | 07/19/2013 | CPN | — | 55275FGZ5 | mBank | 0.150 | 07/16/2013 | — | 30.82 |
| 07/25/2013 | 07/25/2013 | BUY | 250,000.00 | 55275FGZ5 | mBank | 0.150 | 07/16/2013 | 100.000 | 250,000.00 |
| 07/16/2013 | 07/16/2013 | MDXP | 250,000.00 | CCYUSD | US Dollar | — | — | — | -6,827.36 |
| 07/16/2013 | 07/16/2013 | BUY | 250,000.00 | 15523RAU0 | CENTRAL ST BK ST CENTER IOWA | 0.150 | 10/25/2013 | 100.000 | -250,000.00 |
| 07/17/2013 | 07/22/2013 | CPN | — | 06414QRP6 | Bank of North Carolina | 0.150 | 12/20/2013 | — | 30.70 |

8

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

# Transaction Detail (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/29/2013 | 07/29/2013 | MTY | 249,000.00 | 05568P3Z8 | BMW Bank of North America | 0.300 | 07/29/2013 | 100.000 | 249,000.00 |
| 07/29/2013 | 07/29/2013 | CPN | — | 05568P3Z8 | BMW Bank of North America | 0.300 | 07/29/2013 | — | 63.44 |
| 07/29/2013 | 07/29/2013 | CPN | — | 437850EQ2 | HomeStreet Bank | 0.100 | 11/29/2013 | — | 21.15 |
| 07/30/2013 | 07/31/2013 | MMF | — | 74926P888 | US GOVT MONEY MKT-RBC IS 2 | 0.010 | — | — | 206.22 |
| 07/31/2013 | 07/31/2013 | TRN | — | CCY/USD | US Dollar | — | — | — | -5,000,000.00 |
| 07/31/2013 | 07/31/2013 | INC | — | CCY/USD | US Dollar | — | — | — | 679.45 |
| | | | | | | | | | -498,000.00 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

# MMF Transaction Detail (RBCPVM-LightSquared L.P.)
7/1/2013 - 7/31/2013

| Cusip/ISIN | Description | Beginning Balance | Ending Balance |
|---|---|---|---|
| 74928P888 | US GOVT MONEY MKT-RBC IS 2 | 17,220,625.30 | 17,089,060.15 |

## Cash Affecting Transactions

| Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Ticker | Description | Real G/L | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/01/2013 | 07/01/2013 | BUY | 498,000.00 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -498,000.00 |
| 07/02/2013 | 07/02/2013 | BUY | 6,721,018.95 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -6,721,018.95 |
| 07/10/2013 | 07/10/2013 | SELL | 249,000.00 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 249,000.00 |
| 07/12/2013 | 07/12/2013 | SELL | 497,788.52 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 497,788.52 |
| 07/16/2013 | 07/16/2013 | SELL | 6,796.54 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 6,796.54 |
| 07/17/2013 | 07/17/2013 | SELL | 249,000.00 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 249,000.00 |
| 07/19/2013 | 07/19/2013 | SELL | 250,000.00 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 250,000.00 |
| 07/25/2013 | 07/25/2013 | SELL | 747,969.30 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 747,969.30 |
| 07/30/2013 | 07/30/2013 | BUY | 249,063.44 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -249,063.44 |
| 07/31/2013 | 07/31/2013 | MMF | 0.00 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 206.22 |
| 07/31/2013 | 07/31/2013 | BUY | 206.22 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | -206.22 |
| 07/31/2013 | 07/31/2013 | SELL | 4,999,299.40 | 74928P688 | TIMXX | US GOVT MONEY MKT-RBC IS 2 | 0.00 | 4,999,299.40 |
| | | | | | | | 0.00 | -468,228.63 |

Powered by Clearwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

Dated: 8/1/2013

## Prior Period Adjustments Simple (RBCPWM-LightSquared L.P.)

7/1/2013 - 7/31/2013

| Account | Previous Ending Value | Current Beginning Value | Delta |
|---|---|---|---|
| RBCPWM-LightSquared LP | 34,077,320.43 | 34,077,320.43 | 0.00 |

## Summary by Bucket

| Bucket | | Debit / Credit |
|---|---|---|
| Net Receivables/Payables | | 0.00 |
| Cash | | 0.00 |

## Summary by Journal Entry

| Type of Change | Amount | Debit Bucket | Credit Bucket | SS Reclassification |
|---|---|---|---|---|
| Change in Net Receivables/Payables | 0.00 | Net Receivables/Payables | Cash | Yes |

## Details of Adjustments by Security

Powered by Cleanwater Analytics for RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC

## Disclaimer

This report is provided as a service enabling you to review specific details of your RBC Wealth Management account on a periodic basis. However, it is not to be considered as the official or definitive statement of your account. The most complete and accurate reflection of your account status is contained within your official RBC Wealth Management transaction confirmations, account statements and tax documents. Pricing information is provided for evaluation purposes only and may not necessarily reflect the price at which a security may be purchased or sold. The summary/prices/quotes/statistics/information contained herein have been obtained from sources believed reliable but may not necessarily be complete and cannot be guaranteed. RBC Wealth Management, a division of RBC Capital Markets, LLC, Member NYSE/FINRA/SIPC.

# Morgan Stanley

MSSB-LightSquared Aggregate

**Begin Date**    7/1/2013
**End Date**     7/31/2013

# Morgan Stanley

Dated: 8/12/2013

## Account Summary (MSSB-LightSquared Aggregate)

7/1/2013 - 7/31/2013

## Accounting

### Balance Sheet Classification

| | Book Value | Market Value |
|---|---|---|
| Cash & Cash Equivalents | 25,157,001.35 | 25,157,001.35 |
| Short Term Investments | 2,999,715.62 | 2,999,970.00 |
| Long Term Investments | 0.00 | 0.00 |
| Accrued Interest Receivable | 0.00 | 0.00 |
| Equity | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 |
| Total | 28,156,716.97 | 28,156,971.35 |

### Unrealized Gain/Loss

| | |
|---|---|
| Beginning Unrealized Gain/Loss | 970.83 |
| Unrealized Gain | 254.38 |
| Unrealized Loss | 0.00 |
| Net Unrealized Gain/Loss | 254.38 |
| Change Unrealized Gain/Loss | -716.46 |

### Interest Income Detail

| | Tax Exempt | Taxable |
|---|---|---|
| Beginning Accrued | 0.00 | 0.00 |
| Purchased Accrued | 0.00 | 0.00 |
| Sold Accrued | 0.00 | 0.00 |
| Coupons Received | 0.00 | 456.91 |
| Equity Dividends Received | 0.00 | 0.00 |
| Interest Accrued in Period | 0.00 | 456.91 |
| Other Income | 0.00 | 0.00 |
| Interest Income Total | 0.00 | 456.91 |
| Ending Accrued | 0.00 | 0.00 |

### Amortization/Accretion

| | Tax Exempt | Taxable |
|---|---|---|
| Beginning Amortized Cost | 0.00 | 38,157,216.90 |
| Purchases | 0.00 | 4,000,456.91 |
| Sales | 0.00 | 14,001,803.29 |
| Ending Amortized Cost | 0.00 | 28,156,716.97 |
| Amortization/Accretion | 0.00 | 846.46 |

### Realized Gain/Loss

| | |
|---|---|
| Realized Gain | 0.00 |
| Realized Loss | 0.00 |
| Realized Impairment Loss | 0.00 |
| Net Realized Gain/Loss | 0.00 |

## Performance

### Summary

| | Actual | Annualized |
|---|---|---|
| Income Return | -0.00% | -0.02% |
| Price Return | -0.00% | -0.03% |
| Total Return | -0.00% | -0.04% |

### Market Value

| | |
|---|---|
| Daily Average Market Value | 33,157,535.31 |
| Beginning Market Value | 38,158,187.73 |
| Ending Market Value | 28,156,971.35 |
| Change in Market Value | -10,001,216.38 |

## Transactions

### Purchases/Sales/Maturities

| | Purchases | Sales | Maturities |
|---|---|---|---|
| Cash & Cash Equivalents | -4,000,456.91 | 10,001,803.29 | 0.00 |
| Short Term Marketable Securities | 0.00 | 0.00 | 4,000,000.00 |
| Long Term Marketable Securities | 0.00 | 0.00 | 0.00 |
| Equities | 0.00 | 0.00 | 0.00 |
| Funds | 0.00 | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 | 0.00 |
| Total | -4,000,456.91 | 10,001,803.29 | 4,000,000.00 |

### Cash Transfers

| | |
|---|---|
| Transfers In | 0.00 |
| Transfers Out | -10,000,000.00 |
| Total | -10,000,000.00 |

### Security Transfers

| | |
|---|---|
| Transfers In | 0.00 |
| Accrued Transfers In | 0.00 |
| Transfers Out | 0.00 |
| Accrued Transfers Out | 0.00 |
| Total | 0.00 |

## Risk

### Summary

| | |
|---|---|
| Purchase Yield | 0.035 |
| Duration (Years) | 0.006 |
| Duration (Days) | 2 |
| WAM (Effective) | 0.006 |
| Avg Credit | AAA/Aaa |

### Duration

| | |
|---|---|
| 0-90 Days | 100.00 |
| 90-180 Days | 0.00 |
| 180-365 Days | 0.00 |
| 1-2 Years | 0.00 |
| Over 2 Years | 0.00 |

### Credit Ratings

| | |
|---|---|
| AAA/Aaa | 100.00 |
| AA/Aa | 0.00 |
| A/A | 0.00 |
| BBB/Baa | 0.00 |
| Non-Invest | 0.00 |
| Not Rated | 0.00 |

### Sectors

| | |
|---|---|
| Cash | 89.35 |
| Government | 10.65 |
| Agency | 0.00 |
| Municipal | 0.00 |
| Corporate | 0.00 |
| Asset Backed | 0.00 |
| Mortgage Backed | 0.00 |
| Equity | 0.00 |

Morgan Stanley

Dated: 8/1/2013

## Account Summary (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

| | |
|---|---|
| Expenses | -1,803.29 |
| Net Income | -499.92 |

Please see last page of  Treasury Analytics reports for important information regarding this report.

Morgan Stanley

Dated: 8/1/2013

3

# Prior Period Adjustments Simple (MSSB-LightSquared Aggregate)

7/1/2013 - 7/31/2013

| Account | Previous Ending Value | Current Beginning Value | Delta |
|---|---|---|---|
| MSSB-LightSquared Aggregate | 38,158,187.73 | 38,158,187.73 | -0.00 |
| MSSB-LightSquared | 0.00 | 0.00 | 0.00 |
| MSSB-LightSquared PM Account | 38,158,187.73 | 38,158,187.73 | -0.00 |

Summary by Bucket

Summary by Journal Entry

Details of Adjustments by Security

**Morgan Stanley**

Dated: 8/1/2013

# Financials  (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

## Balance Sheet

| As of: | MSSB-LightSquared Aggregate | | MSSB-LightSquared | | MSSB-LightSquared PM Account | |
|---|---|---|---|---|---|---|
| | 6/30/2013 | 7/31/2013 | 6/30/2013 | 7/31/2013 | 6/30/2013 | 7/31/2013 |
| Original Cost | 38,149,825.51 | 28,153,101.35 | 0.00 | 0.00 | 38,149,825.51 | 28,153,101.35 |
| Amortization/Accretion | 7,391.39 | 3,615.62 | 0.00 | 0.00 | 7,391.39 | 3,615.62 |
| Realized Impairment Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amortized Cost | 38,157,216.90 | 28,156,716.97 | 0.00 | 0.00 | 38,157,216.90 | 28,156,716.97 |
| Accrued Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ending Book Value | 38,157,216.90 | 28,156,716.97 | 0.00 | 0.00 | 38,157,216.90 | 28,156,716.97 |
| Unrealized Gain | 970.83 | 254.38 | 0.00 | 0.00 | 970.83 | 254.38 |
| Unrealized Loss | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Unrealized Gain/Loss | 970.83 | 254.38 | 0.00 | 0.00 | 970.83 | 254.38 |
| Total Market Value | 38,158,187.73 | 28,156,971.35 | 0.00 | 0.00 | 38,158,187.73 | 28,156,971.35 |

## Income Statement

| | MSSB-LightSquared Aggregate | MSSB-LightSquared | MSSB-LightSquared PM Account |
|---|---|---|---|
| | 7/1/2013 Begin Date / 7/31/2013 End Date | 7/1/2013 Begin Date / 7/31/2013 End Date | 7/1/2013 Begin Date / 7/31/2013 End Date |
| Net Transfers In/Out | -10,000,000.00 | 0.00 | -10,000,000.00 |
| Amortization/Accretion | 846.46 | 0.00 | 846.46 |
| Interest Income | 456.91 | 0.00 | 456.91 |
| Dividend Income | 0.00 | 0.00 | 0.00 |
| Other Income | 0.00 | 0.00 | 0.00 |
| Income Subtotal | 456.91 | 0.00 | 456.91 |
| Realized Gain | 0.00 | 0.00 | 0.00 |
| Realized Loss | 0.00 | 0.00 | 0.00 |
| Realized Impairment Loss | 0.00 | 0.00 | 0.00 |
| Net Gain/Loss | 0.00 | 0.00 | 0.00 |
| Expenses | -1,803.29 | 0.00 | -1,803.29 |
| Net Income | -499.92 | 0.00 | -499.92 |

## Statement of Cash Flows

| | MSSB-LightSquared Aggregate | MSSB-LightSquared | MSSB-LightSquared PM Account |
|---|---|---|---|
| | 7/1/2013 Begin Date / 7/31/2013 End Date | 7/1/2013 Begin Date / 7/31/2013 End Date | 7/1/2013 Begin Date / 7/31/2013 End Date |
| Net Income | -499.92 | 0.00 | -499.92 |
| Amortization/Accretion | -846.46 | 0.00 | -846.46 |
| Change in M/V on OE Securities | 0.00 | 0.00 | 0.00 |
| Change in Accrued | 0.00 | 0.00 | 0.00 |
| Net Gain/Loss | 0.00 | 0.00 | 0.00 |
| Balance Sheet Reclassifications | 0.00 | 0.00 | 0.00 |
| Non Cash Adjustments | -846.46 | 0.00 | -846.46 |
| Purchases of Marketable Securities | 0.00 | 0.00 | 0.00 |
| Purchased Accrued of Marketable Securities | 0.00 | 0.00 | 0.00 |
| Sales of Marketable Securities | 0.00 | 0.00 | 0.00 |
| Sold Accrued of Marketable Securities | 0.00 | 0.00 | 0.00 |
| Maturities of Marketable Securities | 4,000,000.00 | 0.00 | 4,000,000.00 |
| Net Purchases/Sales | 4,000,000.00 | 0.00 | 4,000,000.00 |
| Transfers of Cash & Cash Equivalents | -10,000,000.00 | 0.00 | -10,000,000.00 |
| Net Change in Cash & Cash Equivalents | -6,001,346.38 | 0.00 | -6,001,346.38 |
| Beginning Cash & Cash Equivalents | 31,158,347.73 | 0.00 | 31,158,347.73 |
| Ending Cash & Cash Equivalents | 25,157,001.35 | 0.00 | 25,157,001.35 |

Please see last page of Treasury Analytics reports for important information regarding this report.

4

# Morgan Stanley

## Income Detail (MSSB-LightSquared Aggregate)

7/1/2013 - 7/31/2013

Dated: 8/1/2013

| Acct | Cusip/SSN | Curr Face | Description | Coupon | Maturity | Eff Maturity | Net Transfers | Net G/L | Amortization/Accretion | Income | Expenses | Net Income | Settle Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSSB-LightSquared PM Account | 52470G941 | 25,157,001.35 | WESTERN AST IS US TR RES-NS | 0.020 | -- | -- | 0.00 | 0.00 | 0.00 | 456.91 | 0.00 | 456.91 | -- |
| MSSB-LightSquared PM Account | 912795TA3 | 0.00 | TREASURY BILL | 0.000 | 07/25/2013 | 07/25/2013 | 0.00 | 0.00 | 426.67 | 0.00 | 0.00 | 426.67 | 11/07/2012 |
| MSSB-LightSquared PM Account | 912795TE5 | 3,000,000.00 | TREASURY BILL | 0.000 | 08/22/2013 | 08/22/2013 | 0.00 | 0.00 | 419.79 | 0.00 | 0.00 | 419.79 | 11/07/2012 |
| MSSB-LightSquared PM Account | CCYUSD | 0.00 | US Dollar | -- | -- | -- | -10,000,000.00 | 0.00 | 0.00 | 0.00 | -1,803.29 | -1,803.29 | -- |
| | | | | | -- | -- | -10,000,000.00 | 0.00 | 846.46 | 456.91 | -1,803.29 | -929.92 | -- |

5

# Morgan Stanley

Dated: 8/1/2013

## Balance Sheet Classification (MSSB-LightSquared Aggregate)
7/31/2013

### Cash Equivalent (1)

| Account | Cusip/ISIN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSSB-LightSquared PM Account | 5247706841 | WESTERN AST IS US TR RES-INS | 25,157,001.35 | Cash | AAAm/Aca | 0.020 | -- | -- | 0.000 | 0.020 | 25,157,001.35 | 25,157,001.35 | 0.00 | 1.000 | 0.00 | 25,157,001.35 | 25,157,001.35 |
| -- | -- | -- | 25,157,001.35 | -- | -- | -- | -- | -- | 0.000 | 0.020 | 25,157,001.35 | 25,157,001.35 | 0.00 | -- | 0.00 | 25,157,001.35 | 25,157,001.35 |

**89.35%**   **25,157,001.35**

### Short Term (1)

| Account | Cusip/ISIN | Description | Curr Face | Sector | Rating | Coupon | Maturity | Eff Maturity | Par Yield | Yield | Orig Cost | Amort Cost | Unreal G/L | Price | Accr Int | Fair Value | Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSSB-LightSquared PM Account | 912795TES | TREASURY BILL | 3,000,000.00 | Government | A-1+/P-1+ | 0.000 | 08/22/2013 | 08/22/2013 | 0.185 | 0.017 | 2,998,100.00 | 2,998,715.62 | 254.38 | 99.999 | 0.00 | 2,999,970.00 | 2,999,970.00 |
| -- | -- | -- | 3,000,000.00 | -- | -- | -- | -- | -- | 0.165 | 0.017 | 2,998,100.00 | 2,998,715.62 | 254.38 | -- | 0.00 | 2,999,970.00 | 2,999,970.00 |

**10.65%**   **2,999,970.00**

### Summary

| Total Curr Face/ Shares | Total Curr Face/ Shares | Yield | Purchase Yield | Total Orig Cost | Total Book Value | Total Amort Cost | Total Unreal G/L | Total Accr Int | Total Fair Value | Total Mkt Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 28,157,001.35 | 28,157,001.35 | 0.02 | 0.04 | 28,155,101.35 | 28,156,718.97 | 28,155,716.97 | 254.38 | 0.00 | 28,156,971.35 | 28,156,971.35 |

**28,156,971.35**

Please see last page of Treasury Analytics reports for important information regarding this report.

# Morgan Stanley

Dated: 8/1/2013

## Transaction Detail (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

### Summary

| Account | Cusip/ISIN | Beginning Balance | Ending Balance |
| --- | --- | --- | --- |
| MSSB-LightSquared PM Account | CCYUSD | 0.00 | 0.00 |

### Cash Affecting Transactions

| Account | Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Description | Coupon | Maturity | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MSSB-LightSquared PM Account | — | — | NMMF_SELL | — | 5247OG841 | WESTERN AST IS US TR RES-INS | — | — | 1.000 | 10,001,803.29 |
| MSSB-LightSquared PM Account | — | — | NMMF_BUY | — | 5247OG841 | WESTERN AST IS US TR RES-INS | — | — | 1.000 | -4,000,456.91 |
| MSSB-LightSquared PM Account | 07/01/2013 | 07/31/2013 | TRN | — | CCYUSD | US Dollar | — | — | — | -5,000,000.00 |
| MSSB-LightSquared PM Account | 07/15/2013 | 07/15/2013 | MEXP | — | CCYUSD | US Dollar | — | — | — | -1,803.29 |
| MSSB-LightSquared PM Account | 07/25/2013 | 07/25/2013 | MTY | 4,000,000.00 | 912795TA3 | TREASURY BILL | 0.000 | 07/25/2013 | 100.000 | 4,000,000.00 |
| MSSB-LightSquared PM Account | 07/31/2013 | 07/31/2013 | MMF | — | 5247OG841 | WESTERN AST IS US TR RES-INS | 0.020 | — | — | 456.91 |
| MSSB-LightSquared PM Account | 07/31/2013 | 07/31/2013 | TRN | — | CCYUSD | US Dollar | — | — | — | -5,000,000.00 |

Please see last page of Treasury Analytics reports for important information regarding this report.

7

# Morgan Stanley

Dated: 8/1/2013

## Trading Activity (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

| | Purchases | Sales | Maturities |
|---|---|---|---|
| Cash Equivalents (<= 90 days) | -4,000,456.91 | 10,001,803.29 | 0.00 |
| Marketable Securities | | | |
| Short Term | 0.00 | 0.00 | 4,000,000.00 |
| Long Term | 0.00 | 0.00 | 0.00 |
| Equities | 0.00 | 0.00 | 0.00 |
| Funds | 0.00 | 0.00 | 0.00 |
| Alternative Investments | 0.00 | 0.00 | 0.00 |
| Totals | -4,000,456.91 | 10,001,803.29 | 4,000,000.00 |

| Acct | Trade Date | Settle Date | Type | Cusip/SSN | Description | Coupon | Maturity | Broker/Dealer | Orig Face | Notional | Price | Original Cost | Principal | Accr Int | Real G/L | Comm | Proceeds | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSSB-LightSquared PW Account | 07/25/2013 | 07/25/2013 | MTY | 912795FA3 | TREASURY BILL | 0.000 | 07/25/2013 | — | 4,000,000.00 | 4,000,000.00 | 100.000 | 3,995,377.78 | 4,000,000.00 | 0.00 | 0.00 | 0.00 | 4,000,000.00 | ST |
| MSSB-LightSquared PW Account | — | — | NMMF_SEL_L | 52470G841 | WESTERN AST IS US TR RES-INS | — | — | Morgan Stanley 15 | 10,001,803.29 | 10,001,803.29 | 1.000 | 10,001,803.29 | 10,001,803.29 | 0.00 | 0.00 | 0.00 | 10,001,803.29 | CE |
| MSSB-LightSquared PW Account | — | — | NMMF_BUY | 52470G841 | WESTERN AST IS US TR RES-INS | — | — | Morgan Stanley 15 | 4,000,456.91 | 4,000,456.91 | 1.000 | 4,000,456.91 | 4,000,456.91 | 0.00 | 0.00 | 0.00 | -4,000,456.91 | CE |
| — | | | | | | — | — | — | 18,002,260.20 | — | — | 17,997,637.98 | 18,002,260.20 | 0.00 | 0.00 | 0.00 | 10,001,346.38 | |

Please see last page of Treasury Analytics reports for important information regarding this report.

Morgan Stanley

Dated: 8/1/2013

## MMF Transaction Detail (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

| Account | Cusip/ISIN | Description | Beginning Balance | Ending Balance |
|---|---|---|---|---|
| MSSB-LightSquared PM Account | 524700841 | WESTERN AST IS US TR RES-INS | 31,158,347.73 | 25,157,001.35 |

## Cash Affecting Transactions

| Account | Trade Date | Settle Date | Type | Notional | Cusip/ISIN | Ticker | Description | Real G/L | Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSSB-LightSquared PM Account | 07/01/2013 | 07/01/2013 | SELL | 5,000,000.00 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | 5,000,000.00 |
| MSSB-LightSquared PM Account | 07/19/2013 | 07/19/2013 | SELL | 1,803.29 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | 1,803.29 |
| MSSB-LightSquared PM Account | 07/25/2013 | 07/25/2013 | BUY | 4,000,000.00 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | -4,000,000.00 |
| MSSB-LightSquared PM Account | 07/31/2013 | 07/31/2013 | MMF | 0.00 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | 456.91 |
| MSSB-LightSquared PM Account | 07/31/2013 | 07/31/2013 | BUY | 456.91 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | -456.91 |
| MSSB-LightSquared PM Account | 07/31/2013 | 07/31/2013 | SELL | 5,000,000.00 | 524700841 | CIIXX | WESTERN AST IS US TR RES-INS | 0.00 | 5,000,000.00 |
| | | | | | | | | 0.00 | 6,001,803.29 |

Please see last page of Treasury Analytics reports for important information regarding this report.

# Morgan Stanley

Dated: 8/1/2013

## Market Value Roll (MSSB-LightSquared Aggregate)
7/1/2013 - 7/31/2013

| | MSSB-LightSquared Aggregate | MSSB-LightSquared | MSSB-LightSquared PM Account |
|---|---|---|---|
| Beginning Market Value | 38,158,187.73 | 0.00 | 38,158,187.73 |
| Purchases | 0.00 | 0.00 | 0.00 |
| Sales & Maturities | -4,000,000.00 | 0.00 | -4,000,000.00 |
| Trade Transfers | 0.00 | 0.00 | 0.00 |
| Amortization | 846.46 | 0.00 | 846.46 |
| Change in Accrued | 0.00 | 0.00 | 0.00 |
| Net Realized Gain/Loss | 0.00 | 0.00 | 0.00 |
| Change in Unrealized Gain/Loss | -716.46 | 0.00 | -716.46 |
| Change in Cash/Pay/Recv | -6,001,346.38 | 0.00 | -6,001,346.38 |
| Prior Month Adjustments | 0.00 | 0.00 | 0.00 |
| Computed Ending Market Value | 28,156,971.35 | 0.00 | 28,156,971.35 |
| Ending Balance Sheet Market Value | 28,156,971.35 | 0.00 | 28,156,971.35 |
| Difference | 0.00 | 0.00 | 0.00 |
| Beginning Cash | 31,158,347.73 | 0.00 | 31,158,347.73 |
| Ending Cash | 25,157,001.35 | 0.00 | 25,157,001.35 |
| Monetary Gain/Loss | 0.00 | 0.00 | 0.00 |
| Change in Cash/Pay/Recv | -6,001,346.38 | 0.00 | -6,001,346.38 |

Please see last page of Treasury Analytics reports for important information regarding this report.

## Disclaimer

This Corporate Cash report has been prepared by Clearwater Analytics, LLC for informational purposes, as of the dates set forth above. This is not our official customer statement and is not an official tax statement. While we have based this unofficial Summary on data we believe is accurate, we do not guarantee its accuracy or completeness. To the extent there are differences between your official customer statement and this Summary, your official customer statement will control.

Values shown on this unofficial Summary may differ materially from those in your official customer statement due to the use of different reporting methods. Such figures may not include all relevant costs due to, among other factors, the fact they may be compiled intra-month rather then at month end. Although we have tried to provide appropriate benchmark comparisons, we do not guarantee that these are the most appropriate comparisons; be aware that your portfolio's performance may be lesser or greater that that of other benchmarks. It is not possible to invest directly in an index.

This Summary may include assets not held by us based on information provided by you or third parties. We have not verified and are not responsible for such information. Please contact each custodian of the assets to obtain the Official Statements and to determine the applicability of SIPC coverage.

We and our affiliates do not take responsibility for any errors in this unofficial Summary and you should not rely on this Summary for any purpose. This Summary may not be used for appraisal, valuation or non informational purposes. This communication is confidential and solely for the addressee.

This is not a trade confirmation or an offer or solicitation of an offer to buy/sell the securities/instruments mentioned. We and our affiliates may own, trade, make a market in  and lend on the securities/instruments mentioned or may advise the issuers. This is not a research report and will not be updated. Past performance is not indicative of future returns.

Morgan Stanley Smith Barney LLC and its affiliates do not provide tax or legal advice. To the extent this material or any attachment concerns tax matters, it is not intended to be used and cannot be used by a taxpayer for the purpose of avoiding penalties that may be imposed by law. Any such taxpayer should seek advice based on the taxpayer's particular circumstances from an independent tax advisor.

Investments and services are offered through Morgan Stanley Smith Barney LLC. Member SIPC.

Please see last page of  Treasury Analytics reports for important information regarding this report.

**LightSquared, LP**
Restricted Cash
G/L          0610 &          0100
July 31, 2013

### Bank Reconciliation for the Month of July 2013

| | | |
|---|---|---:|
| Balance per Comerica bank statement 07/31/13: | $ | 106,481.78 |
| Balance per CD bank statement 07/31/13: | | - |
| **Combined Balance per bank @ 07/31/13:** | **$** | **106,481.78** |
| | | |
| Comerica Restricted Funds for Fees 07/31/13: | | 56,454.55 |
| Credit Card Dep Bal as of 07/31/13: | | 50,000.00 |
| **G/L#   0100 Balance @ 07/31/13:** | | 106,454.55 |
| | | |
| Plus: Reclass of Unrestricted Cash & Cash Equivalent | | 27.23 |
| **Total G/L Balance @ 07/31/13:** | **$** | **106,481.78** |
| | $ | - |

Prepared by:_____
Mike Gibson, Accounting Manager

Reviewed by:_____
Denise Bratcher, VP of Acct Ops

80948

ԿմՈ|||m|||m|||m||||m|||m|||m|||m||||
LIGHTSQUARED LP
ATTENTION TRACEY GUYAN
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

*Premium Business Money Market*
*Account* statement
July 1, 2013 to July 31, 2013
Account number        9959

Number of items enclosed: 0

## Account summary

| | |
|---|---:|
| Beginning balance on July 1, 2013 | $338,864.40 |
| Plus deposits | |
| Electronic deposits | $6.00 |
| Interest | $27.23 |
| Less withdrawals | |
| Other withdrawals | -$232,409.85 |
| Fees and service charges | -$6.00 |
| Ending balance on July 31, 2013 | $106,481.78 |

**Interest rates on July 31, 2013**
Interest rates we paid at the end of this statement period:
- on balances of $1 to $49,999 : 0.10%
- on balances of $50,000 to $99,999 : 0.15%
- on balances of $100,000 to $499,999 : 0.15%
- on balances of $500,000 to $999,999 : 0.15%
- on balances of $1,000,000 to $9,999,998 : 0.15%
- on balances of $9,999,999 or more: 0.15%

**Summary of interest earned**
- Interest paid to you this statement period: $27.23
- Total interest paid to you this year: $279.19

**To contact us**

Call
(800) 269-9050

Visit our web site
www.comerica.com

Write to us
COMERICA BANK
226 AIRPORT PARKWAY
SAN JOSE, CA  95110-4348

**Important information**
The Account Balance Fee for this statement period for this account is $0.00/$1,000.

Thank you!

Page 1 of 3

*Premium Business Money Market Account statement*
*July 1, 2013 to July 31, 2013*

## Premium Business Money Market Account account details:        9959

### Electronic deposits this statement period

| | | | Reference numbers | |
| | | | Customer | Bank |
| Date | Amount ($) | Activity | | |
|---|---|---|---|---|
| Jul 19 | 6.00 | Analysis Service Charge Refund | | DSL919 |

Total Electronic Deposits: $6.00
Total number of Electronic Deposits: 1

### Other deposits this statement period

| | | | Reference numbers | |
| | | | Customer | Bank |
| Date | Amount ($) | Activity | | |
|---|---|---|---|---|
| Jul 31 | 27.23 | Interest | | I-QEN12483 |

Total Other Deposits: $27.23
Total number of Other Deposits: 1

### Other withdrawals this statement period

| | | | Bank reference number |
| Date | Amount ($) | Activity | |
|---|---|---|---|
| Jul 10 | -56,045.45 | Debit - Miscellaneous | 0480005472 |
| Jul 18 | -176,364.40 | Withdrawal - Reviewed For Hold | 9465004062 |

Total Other Withdrawals: -$232,409.85
Total number of Other Withdrawals: 2

### Fees and service charges this statement period

| | | | Bank reference number |
| Date | Amount ($) | Activity | |
|---|---|---|---|
| Jul 15 | -6.00 | Service Charge | 0006946588 |

Total Fees and Service Charges: -$6.00
Total number of Fees and Service Charges: 1

 **Lowest daily balance**

Your lowest daily balance this statement period was $106,448.55
on July 18, 2013.

**LightSquared, LP**
Multi-Currency / Time Deposit Account
G/L :          0210
July 31, 2013

**Bank Reconciliation for the Month of July 2013**

| | | | |
|---|---|---|---|
| SunTrust Time Deposit Acct | 51EUR @ 07/31/13: EUR | | - |
| Wells Fargo Acct | 76EUR @ 07/31/13: EUR | | 3,464.22 |
| | Exchange Rate @ 07/31/13: | | 1.32624 |
| | USD$ Bank Balance @ 07/31/13: USD | $ | 4,594.39 |
| | | | |
| | Multi-Currency G/L Account Balance @ 07/31/13: USD | $ | 4,594.39 |
| | | $ | (0.00) |

**Multi-Currency Account Statement**

LIGHTSQUARED LP
10802 PARKRIDGE BLVD.
ATTN: KURT HAUFLER
RESTON VA20191

| | |
|---|---|
| **Account:** | XXX51CAD |
| **Statement Type:** | Monthly |
| **Statement Date:** | 31-Jul.-13 |
| **Opening Balance:** | .00 |
| **Closing Balance:** | .00 |

**Transaction Detail**

**Multi-Currency Account Statement**

LIGHTSQUARED LP
10802 PARKRIDGE BLVD.
ATTN: KURT HAUFLER
RESTON VA20191

| | |
|---|---|
| **Account:** | XXX51EUR |
| **Statement Type:** | Monthly |
| **Statement Date:** | 31-Jul.-13 |
| **Opening Balance:** | .00 |
| **Closing Balance:** | .00 |

**Transaction Detail**



**Foreign Exchange Online Reporting**
Multi-Currency Account Balance Report

Page 1 of 1
Run Date: 01-Aug-2013
Report Requested By: Tracey Guyan
Company: LIGHTSQUARED LP

## Selected Report Criteria

| | | | |
|---|---|---|---|
| Reporting Period: | 01-Jul-2013 - 31-Jul-2013 | Sorted By: | Value Date |

## Currency: EURO        (EUR)
**Account:    4530  EUR MCA**

| | | | |
|---|---|---|---|
| Opening Balance | 3,522.01 | as of close of day | 30-Jun-2013 |
| Closing Balance: | 3,464.22 | as of close of day | 31-Jul-2013 |

| Value Date | Post Date | Description | Activity Type | Amount |
|---|---|---|---|---|
| 01-Jul-2013 | 02-Jul-2013 | // MCA BSE CHG 1.00 @ 75.0 EUR - EXCHANGE RATE 1.3059 P130702000245OP | Debit | 57.48 |
| 01-Jul-2013 | 02-Jul-2013 | // INTL DB PST 2.00 @ 0.2 EUR - EXCHANGE RATE 1.3059 P130702000246OP | Debit | 0.31 |

## Total Currency Closing Balance as of 31-Jul-2013: EUR 3,464.22

© 1999 - 2013 Wells Fargo. All rights reserved.

**LightSquared Corp**
Scotiabank Account 94 11
G/L          0180
In Canadian Dollars
July 31, 2013

|  |  |  |
|---|---|---|
| Balance per bank statement as of 07/31/13 | $ | 845,756.19 |
| Less: Outstanding Checks: |  | (6,492.72) |
|  | $ | 839,263.47 |
|  |  |  |
| Balance per General Ledger as of 07/31/13 |  | 839,263.48 |
| Scotia Bank Fee (Adj in July) |  |  |
| Ending Balance | $ | 839,263.48 |
|  |  |  |
| Variance |  | (0.01) |

 **Scotiabank®**

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

LIGHTSQUARED CORP.
ATTN TRACEY GUYAN
10802 PARKRIDGE BOULEVARD
RESTON VA 20191

| Statement Of: | Account Number: | From: | To: |
|---|---|---|---|
| Business Account | 94 11 | Jun 28 2013 | Jul 31 2013 |

## Account Summary for this Period:

| No. of Debits | Total Amount - Debits | No. of Credits | Total Amount - Credits |
|---|---|---|---|
| 59 | $905,508.18 | 4 | $200,292.13 |

## Account Details:

| Date | Description | Withdrawals/Debits ($) | Deposits/Credits ($) | Balance ($) |
|---|---|---|---|---|
| 06/28/2013 | BALANCE FORWARD | | | 1,550,972.24 |
| 07/02/2013 | BUSINESS PAD | 2,267.25 | | 1,548,704.99 |
| | CONCUR CANADA INC | | | |
| 07/02/2013 | CHQ 71566 300569322 | 20.27 | | 1,548,684.72 |
| 07/02/2013 | CHQ* 71558 3100399208 | 126.00 | | 1,548,558.72 |
| 07/02/2013 | OUTGOING WIRE TRANSFER | 164,548.67 | | 1,384,010.05 |
| | CANADIAN AUTOMATIC | | | |
| | DATA PRO SERVICE | | | |
| 07/03/2013 | HYDRO BILL | 34,883.86 | | 1,349,126.19 |
| | HYDRO OTTAWA | | | |
| 07/03/2013 | CHQ 71564 7800484643 | 37.32 | | 1,349,088.87 |
| 07/04/2013 | CHQ 71565 7800645968 | 23,306.80 | | 1,325,782.07 |
| 07/04/2013 | SERVICE CHARGE | 200.00 | | 1,325,582.07 |
| | SCOTIACONNECT | | | |
| 07/04/2013 | SERVICE CHARGE | 125.00 | | 1,325,457.07 |
| | ELECT DAILY STATEMENTS | | | |
| 07/04/2013 | SERVICE CHARGE | 164.10 | | 1,325,292.97 |
| | SCOTIA DIRECT PAYMENT | | | |
| 07/05/2013 | OUTGOING WIRE TRANSFER | 19,836.78 | | 1,305,456.19 |
| | SUN LIFE ASSURANCE | | | |
| | COMPANY | | | |
| 07/08/2013 | CHQ* 3100284885 | 135.59 | | 1,305,320.60 |
| 07/08/2013 | CHQ* 71559 3100284886 | 150.09 | | 1,305,170.51 |
| 07/10/2013 | SD SETTLEMENT | 4,672.83 | | 1,300,497.68 |
| | SD# 28043 FCN 3776 | | | |
| | FCD 130710 | | | |

| No. of Debits | Total Amount - Debits | No. of Credits | Total Amount - Credits |
|---|---|---|---|
| 14 | $250,474.56 | 0 | $0.00 |

 **Scotiabank**®

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

| Statement Of: | Account Number: | From: | To: |
|---|---|---|---|
| Business Account | 94 11 | Jun 28 2013 | Jul 31 2013 |

| Date | Description | Withdrawals/Debits ($) | Deposits/Credits ($) | Balance ($) |
|---|---|---|---|---|
| 07/11/2013 | DEPOSIT | | 101,577.25 | 1,402,074.93 |
| | CHARLEMAGNE PLAZA | | | |
| | 44016 005 | | | |
| 07/11/2013 | SD SETTLEMENT | 5,328.50 | | 1,396,746.43 |
| | SD# 28043 FCN 3777 | | | |
| | FCD 130710 | | | |
| 07/11/2013 | SD SETTLEMENT | 88,542.01 | | 1,308,204.42 |
| | SD# 28043 FCN 3778 | | | |
| | FCD 130710 | | | |
| 07/15/2013 | CHQ 71569 300142773 | 984.79 | | 1,307,219.63 |
| 07/15/2013 | CHQ 71570 7800113255 | 3,106.00 | | 1,304,113.63 |
| 07/15/2013 | CHQ 71578 7800154338 | 8,984.25 | | 1,295,129.38 |
| 07/16/2013 | CHQ 71567 300266645 | 71.08 | | 1,295,058.30 |
| 07/16/2013 | CHQ 71577 300266781 | 4,452.34 | | 1,290,605.96 |
| 07/16/2013 | CHQ 71568 300266782 | 1,865.52 | | 1,288,740.44 |
| 07/16/2013 | OUTGOING WIRE TRANSFER | 165,133.18 | | 1,123,607.26 |
| | CANADIAN AUTOMATIC | | | |
| | DATA PRO SERVICE | | | |
| 07/17/2013 | CHQ* 71574 3100415077 | 10,098.80 | | 1,113,508.46 |
| 07/18/2013 | SERVICE CHARGE | 124.35 | | 1,113,384.11 |
| | SCOTIACONNECT | | | |
| 07/19/2013 | CHQ* 71571 3700083643 | 54.24 | | 1,113,329.87 |
| 07/19/2013 | CHQ* 71576 4100299526 | 2,904.10 | | 1,110,425.77 |
| 07/19/2013 | CHQ* 71573 6000129952 | 960.50 | | 1,109,465.27 |
| 07/19/2013 | OUTGOING WIRE TRANSFER | 19,836.78 | | 1,089,628.49 |
| | SUN LIFE ASSURANCE | | | |
| | COMPANY | | | |
| 07/22/2013 | BUSINESS PAD | 2,318.71 | | 1,087,309.78 |
| | CONCUR CANADA INC | | | |
| 07/22/2013 | CHQ* 71572 3100178882 | 273.18 | | 1,087,036.60 |
| 07/22/2013 | CHQ* 71575 4100363158 | 1,243.87 | | 1,085,792.73 |
| 07/22/2013 | CHQ 71583 7800371729 | 5,565.07 | | 1,080,227.66 |
| 07/22/2013 | CHQ 71579 7800404894 | 71.08 | | 1,080,156.58 |
| 07/22/2013 | CHQ 71582 7800406858 | 2,398.37 | | 1,077,758.21 |
| 07/23/2013 | CHQ* 71584 3100258407 | 420.79 | | 1,077,337.42 |
| 07/23/2013 | CHQ 71580 7800601989 | 1,865.52 | | 1,075,471.90 |
| 07/23/2013 | CHQ 71581 7800601990 | 75.88 | | 1,075,396.02 |

| No. of Debits | Total Amount - Debits | No. of Credits | Total Amount - Credits |
|---|---|---|---|
| 24 | $326,678.91 | 1 | $101,577.25 |

2 of 7

 **Scotiabank**®

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

| | |
|---|---|
| **Statement Of:** | **Account Number:** |
| Business Account | 94 11 |

| From: | To: |
|---|---|
| Jun 28 2013 | Jul 31 2013 |

| Date | Description | Withdrawals/Debits ($) | Deposits/Credits ($) | Balance ($) |
|---|---|---|---|---|
| 07/24/2013 | SD SETTLEMENT | 99,492.97 | | 975,903.05 |
| | SD# 28043 FCN 3842 | | | |
| | FCD 130724 | | | |
| 07/24/2013 | CHQ* 71587 4100477202 | 96.07 | | 975,806.98 |
| 07/24/2013 | CHQ* 71588 4100477204 | 5,905.89 | | 969,901.09 |
| 07/25/2013 | DEPOSIT | | 53,479.15 | 1,023,380.24 |
| | GLOUCESTER CENTRE | | | |
| | 50476 001 | | | |
| 07/25/2013 | ERROR CORRECTION | | 5,905.89 | 1,029,286.13 |
| 07/25/2013 | CHQ* 71585 3100396098 | 121.09 | | 1,029,165.04 |
| 07/25/2013 | OUTGOING WIRE TRANSFER | 1.02 | | 1,029,164.02 |
| | COLE INTERNATIONAL INC | | | |
| 07/26/2013 | BUSINESS PAD | 875.14 | | 1,028,288.88 |
| | CONCUR CANADA INC | | | |
| 07/26/2013 | CHQ* 71586 4100059699 | 5,905.89 | | 1,022,382.99 |
| 07/26/2013 | CHQ* 71589 4100059700 | 2,904.10 | | 1,019,478.89 |
| 07/26/2013 | SD SETTLEMENT | 9,190.23 | | 1,010,288.66 |
| | SD# 28043 FCN 3851 | | | |
| | FCD 130725 | | | |
| 07/29/2013 | CHQ 71597 7800565650 | 579.88 | | 1,009,708.78 |
| 07/29/2013 | CHQ 71590 7800568014 | 11,688.67 | | 998,020.11 |
| 07/30/2013 | CHQ 71598 7800099691 | 20.40 | | 997,999.71 |
| 07/30/2013 | CHQ 71592 7800099692 | 35.03 | | 997,964.68 |
| 07/30/2013 | CHQ 71591 7800099693 | 75.88 | | 997,888.80 |
| 07/30/2013 | CHQ 71593 7800110835 | 192.04 | | 997,696.76 |
| 07/30/2013 | OUTGOING WIRE TRANSFER | 163,261.72 | | 834,435.04 |
| | CANADIAN AUTOMATIC | | | |
| | DATA PRO SERVICE | | | |
| 07/31/2013 | MISC PAYMENT | | 39,329.84 | 873,764.88 |
| | INFOSAT COMMUNICATIONS | | | |
| | LP | | | |
| 07/31/2013 | BUSINESS PAD | 45.00 | | 873,719.88 |
| | CONCUR CANADA INC | | | |
| 07/31/2013 | CHQ 71595 300066497 | 23,306.80 | | 850,413.08 |
| 07/31/2013 | CHQ* 71596 2400542509 | 194.87 | | 850,218.21 |
| 07/31/2013 | CHQ 71602 7800309474 | 4,413.67 | | 845,804.54 |
| 07/31/2013 | SERVICE CHARGE | 48.35 | | 845,756.19 |

| No. of Debits | Total Amount - Debits | No. of Credits | Total Amount - Credits |
|---|---|---|---|
| 21 | $328,354.71 | 3 | $98,714.88 |

Uncollected fees and/or ODI owing:                    $0.00



PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

| Statement Of: | Account Number: | From: | To: |
|---|---|---|---|
| Business Account | 94 11 | Jun 28 2013 | Jul 31 2013 |

Please examine this statement promptly.

This is your official account statement generated by us. Report any errors or omissions within 30 days of receipt electronically of this statement. Please see the terms and conditions of the applicable Scotiabank Financial Services Agreement or Business Banking Services Agreement for your account obligations.

All service fees and charges may be subject to any applicable sales taxes (GST/PST/QST/HST) or any tax levied by the government thereafter. These taxes will be payable by the customer.

GST Registration No. R105195598
® Registered trademark of The Bank of Nova Scotia

 **Scotiabank**®

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

LIGHTSQUARED CORP.
ATTN TRACEY GUYAN
10802 PARKRIDGE BOULEVARD
RESTON VA 20191

| **Statement Of:** | **Account Number:** | **From:** | **To:** |
|---|---|---|---|
| Service Charge | 94 11 | Jun 28 2013 | Jul 31 2013 |

| Item | Volume | Rate | Charge ($) |
|---|---|---|---|
| Transaction Fees | | | |
| Deposit | 2 | .80 | 1.60 |
| Cheques | 37 | .80 | 29.60 |
| Other Credits | 1 | .40 | .40 |
| Other Debits | 16 | .40 | 6.40 |
| Sub Total | | | 38.00 |
| Account Maintenance | | | 6.00 |
| | | | |
| Deposit Contents | | | |
| Items Deposited | 9 | .15 | 1.35 |
| | | | |
| Statement Preparation | 1 | 3.00 | 3.00 |
| | | | |
| **Total Service Charges** | | | **$48.35** |

Please examine this statement promptly.

This is your official account statement generated by us. Report any errors or omissions within 30 days of receipt electronically of this statement. Please see the terms and conditions of the applicable Scotiabank Financial Services Agreement or Business Banking Services Agreement for your account obligations.

All service fees and charges may be subject to any applicable sales taxes (GST/PST/QST/HST) or any tax levied by the government thereafter. These taxes will be payable by the customer.

GST Registration No. R105195598
® Registered trademark of The Bank of Nova Scotia

 **Scotiabank**®

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

LIGHTSQUARED CORP.
ATTN TRACEY GUYAN
10802 PARKRIDGE BOULEVARD
RESTON VA 20191

| Statement Of: | Account Number: | From: | To: |
|---|---|---|---|
| Deposit Interest | 94 11 | Jun 29 2013 | Jul 31 2013 |

## Account Information

Currency:  CAD

Daily Interest Arrangement

Interest Rate Rule:
Scotiabank Prime                          - 3.000%

## Interest Calculation

| Date | Closing Balance ($) | Yield/Rate | Calculated Interest ($) |
|---|---|---|---|
| 06/29/2013 | 1,550,972.24 | 0.000 | CRITERIA NOT MET |
| 06/30/2013 | 1,550,972.24 | 0.000 | CRITERIA NOT MET |
| 07/01/2013 | 1,550,972.24 | 0.000 | CRITERIA NOT MET |
| 07/02/2013 | 1,384,010.05 | 0.000 | CRITERIA NOT MET |
| 07/03/2013 | 1,349,088.87 | 0.000 | CRITERIA NOT MET |
| 07/04/2013 | 1,325,292.97 | 0.000 | CRITERIA NOT MET |
| 07/05/2013 | 1,305,456.19 | 0.000 | CRITERIA NOT MET |
| 07/06/2013 | 1,305,456.19 | 0.000 | CRITERIA NOT MET |
| 07/07/2013 | 1,305,456.19 | 0.000 | CRITERIA NOT MET |
| 07/08/2013 | 1,305,170.51 | 0.000 | CRITERIA NOT MET |
| 07/09/2013 | 1,305,170.51 | 0.000 | CRITERIA NOT MET |
| 07/10/2013 | 1,300,497.68 | 0.000 | CRITERIA NOT MET |
| 07/11/2013 | 1,308,204.42 | 0.000 | CRITERIA NOT MET |
| 07/12/2013 | 1,308,204.42 | 0.000 | CRITERIA NOT MET |
| 07/13/2013 | 1,308,204.42 | 0.000 | CRITERIA NOT MET |
| 07/14/2013 | 1,308,204.42 | 0.000 | CRITERIA NOT MET |
| 07/15/2013 | 1,295,129.38 | 0.000 | CRITERIA NOT MET |
| 07/16/2013 | 1,123,607.26 | 0.000 | CRITERIA NOT MET |
| 07/17/2013 | 1,113,508.46 | 0.000 | CRITERIA NOT MET |
| 07/18/2013 | 1,113,384.11 | 0.000 | CRITERIA NOT MET |
| 07/19/2013 | 1,089,628.49 | 0.000 | CRITERIA NOT MET |
| 07/20/2013 | 1,089,628.49 | 0.000 | CRITERIA NOT MET |
| 07/21/2013 | 1,089,628.49 | 0.000 | CRITERIA NOT MET |
| 07/22/2013 | 1,077,758.21 | 0.000 | CRITERIA NOT MET |
| 07/23/2013 | 1,075,396.02 | 0.000 | CRITERIA NOT MET |
| 07/24/2013 | 969,901.09 | 0.000 | CRITERIA NOT MET |
| 07/25/2013 | 1,029,164.02 | 0.000 | CRITERIA NOT MET |
| 07/26/2013 | 1,010,288.66 | 0.000 | CRITERIA NOT MET |
| 07/27/2013 | 1,010,288.66 | 0.000 | CRITERIA NOT MET |


**Scotiabank**®

PO BOX 4234 STN A 47696
TORONTO ON M5W 5P6
1-888-855-1234

| Statement Of: | Account Number: | From: | To: |
|---|---|---|---|
| Deposit Interest | 94 11 | Jun 29 2013 | Jul 31 2013 |

| Date | Closing Balance ($) | Yield/Rate | Calculated Interest ($) |
|---|---|---|---|
| 07/28/2013 | 1,010,288.66 | 0.000 | CRITERIA NOT MET |
| 07/29/2013 | 998,020.11 | 0.000 | CRITERIA NOT MET |
| 07/30/2013 | 834,435.04 | 0.000 | CRITERIA NOT MET |
| 07/31/2013 | 845,756.19 | 0.000 | CRITERIA NOT MET |

| **Total Interest** | | | **$0.00** |
|---|---|---|---|

Your account 94 11 has been credited.

Please examine this statement promptly.

This is your official account statement generated by us. Report any errors or omissions within 30 days of receipt electronically of this statement. Please see the terms and conditions of the applicable Scotiabank Financial Services Agreement or Business Banking Services Agreement for your account obligations.

All service fees and charges may be subject to any applicable sales taxes (GST/PST/QST/HST) or any tax levied by the government thereafter. These taxes will be payable by the customer.

GST Registration No. R105195598
® Registered trademark of The Bank of Nova Scotia

 **Scotiabank**                                    Scotia*Connect* Electronic Banking

## LIGHTSQUARED CORP.

## Balance History Report

**For Period:**    Jul 01 2013  -    Jul 31 2013

| Account Name: | LIGHTSQUARED TREAS | Account Number: | 15 18 | Currency: | CAD | Account Type: | DDA |

| Date | Balance | Date | Balance |
|---|---|---|---|
| 07/01/2013 | $0.00 | 07/17/2013 | $0.00 |
| 07/02/2013 | $0.00 | 07/18/2013 | $0.00 |
| 07/03/2013 | $0.00 | 07/19/2013 | $0.00 |
| 07/04/2013 | $0.00 | 07/20/2013 | $0.00 |
| 07/05/2013 | $0.00 | 07/21/2013 | $0.00 |
| 07/06/2013 | $0.00 | 07/22/2013 | $0.00 |
| 07/07/2013 | $0.00 | 07/23/2013 | $0.00 |
| 07/08/2013 | $0.00 | 07/24/2013 | $0.00 |
| 07/09/2013 | $0.00 | 07/25/2013 | $0.00 |
| 07/10/2013 | $0.00 | 07/26/2013 | $0.00 |
| 07/11/2013 | $0.00 | 07/27/2013 | $0.00 |
| 07/12/2013 | $0.00 | 07/28/2013 | $0.00 |
| 07/13/2013 | $0.00 | 07/29/2013 | $0.00 |
| 07/14/2013 | $0.00 | 07/30/2013 | $0.00 |
| 07/15/2013 | $0.00 | 07/31/2013 | $0.00 |
| 07/16/2013 | $0.00 | | |

| Summary | |
|---|---|
| Maximum Debit Balance | $0.00 |
| Maximum Credit Balance | $0.00 |
| Minimum Credit Balance | $0.00 |
| Average Net Balance | $0.00 |
| Average Credit Balance | $0.00 |

**Lightsquared Corp (USD)**
Suntrust Account 9842
G/L          0190
July 31, 2013
CAD Reporting Ledger (USD)

| | | | |
|---|---|---|---|
| Balance per bank statement as of 07/31/13 | $ | 1,770,593.66 | USD |
| Less: Outstanding Checks: | | (26.57) | |
| | $ | 1,770,567.09 | |
| | | | |
| Balance per General Ledger as of 07/31/13 | | 1,770,567.09 | USD |
| Ending Balance | $ | 1,770,567.09 | |

Variance                                    -

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
36/E00/0175/0 /72
9842
07/31/2013


SUNTRUST™

**Account Statement**

!201914334021!
LIGHTSQUARED LP
LIGHTSQUARED CORP USD ACCOUNT
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| ANALYZED BUSINESS CHECKING | 9842 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $1,367,694.91 | Average Balance | $1,582,066.90 |
| Deposits/Credits | $564,821.17 | Average Collected Balance | $1,543,647.35 |
| Checks | $86,427.33 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $75,495.09 | | |
| Ending Balance | $1,770,593.66 | | |

---

**Deposits/ Credits**

| Date | Amount | Serial # | | Date | Amount | Serial # | |
|---|---|---|---|---|---|---|---|
| 07/08 | 98,783.07 | | DEPOSIT | 07/22 | 88,039.25 | | ONLINE |
| 07/09 | 5,021.25 | | ONLINE | 07/23 | 3,465.53 | | ONLINE |
| 07/17 | 303,000.00 | | ONLINE | 07/26 | 66,512.07 | | DEPOSIT |

Deposits/Credits:  6    Total Items Deposited: 10

---

**Checks**

| Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|
| 11102 | 1,956.30 | 07/16 | 11105 | 1,800.00 | 07/17 | 11108 | 1,183.86 | 07/29 |
| 11103 | 3,000.00 | 07/15 | 11106 | 1,757.65 | 07/23 | 11109 | 12,787.50 | 07/31 |
| 11104 | 63,845.00 | 07/17 | 11107 | 97.02 | 07/19 | | | |

Checks: 8

---

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 07/10 | 573.53 | | *ACH PREFUNDING SETTLEMENT*<br>LIGHTSQUARED    ACH PRFUND -SETT-R.LIGHTSQ |
| 07/16 | 7,293.24 | | *ACH PREFUNDING SETTLEMENT*<br>LIGHTSQUARED    ACH PRFUND -SETT-R.LIGHTSQ |
| 07/25 | 66,512.07 | | DEPOSITED ITEM RETURNED |
| 07/31 | 1,116.25 | | OUTGOING FEDWIRE DR TRN #017528 |

Withdrawals/Debits:  4

---

**Balance Activity History**

| Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| 07/01 | 1,367,694.91 | 1,367,694.91 | | 07/19 | 1,695,934.14 | 1,695,934.14 |
| 07/08 | 1,466,477.98 | 1,367,694.98 | | 07/22 | 1,783,973.39 | 1,695,934.39 |
| 07/09 | 1,471,499.23 | 1,367,695.23 | | 07/23 | 1,785,681.27 | 1,694,177.27 |
| 07/10 | 1,470,925.70 | 1,367,121.70 | | 07/24 | 1,785,681.27 | 1,785,681.27 |
| 07/11 | 1,470,925.70 | 1,470,925.70 | | 07/25 | 1,719,169.20 | 1,652,657.20 |
| 07/15 | 1,467,925.70 | 1,467,925.70 | | 07/26 | 1,785,681.27 | 1,719,169.27 |
| 07/16 | 1,458,676.16 | 1,458,676.16 | | 07/29 | 1,784,497.41 | 1,717,985.41 |
| 07/17 | 1,696,031.16 | 1,393,031.16 | | 07/31 | 1,770,593.66 | 1,770,593.66 |
| 07/18 | 1,696,031.16 | 1,693,031.16 | | | | |

561093

Member FDIC

**Lightsquared Network LLC**
Suntrust Account 9354
G/L            0120
July 31, 2013

| | | |
|---|---|---|
| Balance per bank statement as of 07/31/13 | $ | - |
| Less: Outstanding Checks: | | - |
| | $ | - |
| | | |
| Balance per General Ledger as of 07/31/13 | | - |
| Ending Balance | $ | - |
| | | |
| Variance | $ | - |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 1
66/E00/0175/O /72
9354
07/31/2013

 SunTrust™

# Account Statement

!201914334021!
LIGHTSQUARED NETWORK LLC
10802 PARKRIDGE BLVD
RESTON VA 20191-4334

Questions? Please call
1-800-786-8787

HOW CAN WE HELP YOU MAKE THE RIGHT FINANCIAL CHOICES FOR TODAY AND TOMORROW?
WITH OUR VARIETY OF SOLUTIONS AND FINANCIAL GUIDANCE.
WE VALUE YOU AS A CLIENT AND WANT TO HELP YOU BANK THE WAY THAT FITS YOUR LIFE.
LEARN MORE AT SUNTRUST.COM.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 9354 | 07/01/2013 - 07/31/2013 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $.00 |
| Deposits/Credits | $.00 | Average Collected Balance | $.00 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $.00 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/31 | .00 | .00 | | | |

Member FDIC